**SMS** Safety Measurement System



## Learn About the CSA Prioritization Preview

FMCSA is proposing a new prioritization methodology to keep enforcement efforts focuse on the carriers in most need of intervention. Learn more about these changes and how they will improve highway safety.

**Visit the CSA Prioritization Preview**





## HMD TRUCKING INC

U.S. DOT#: 976560
Address: 10031 VIRGINIA AVE
CHICAGO RIDGE, IL 60415
Number of Vehicles: 300
Number of Drivers: 274
Number of Inspections: 723

## Safety Rating & OOS Rates

(As of 11/12/2025 updated daily from SAFER )

**SATISFACTORY**
(Rating Date: 01/23/2019)

### Out of Service Rates

| Type | OOS % | National Avg % |
|---|---|---|
| Vehicle | 21.8 | 23.2 |
| Driver | 0.6 | 6.4 |
| Hazmat | 0.0 | 4.4 |

## Licensing and Insurance

(As of 11/12/2025 updated hourly from L&I )

Active For-Hire Authority

| Type | Yes/No | MC#/MX# |
|---|---|---|
| Property | Yes | MC-415186 |
| Passenger | No | |
| Household Goods | No | |
| Broker | No | |

---

## BASIC Status (Public Property Carrier View) ?

Behavior Analysis & Safety Improvement Categories (BASICs)

View CSA Prioritization Preview  →
Based on a 24-month record ending October 31, 2025

|  |  Not Public |  |  |  |  Not Public |  |
|---|---|---|---|---|---|---|
| Unsafe Driving | Crash Indicator | Hours-of-Service Compliance | Vehicle Maintenance | Controlled Substances and Alcohol | Hazardous Materials Compliance | Driver Fitness |

## On-Road Performance

| 5.27 Measure | NOT PUBLIC | 0.20 Measure | 2.88 Measure | 0 Measure | NOT PUBLIC | 0.02 Measure |
|---|---|---|---|---|---|---|

## On-Road Performance Detail

**Driver Inspections with Unsafe Driving Violations:** 195

**Safety Event Group:** 150+ driver inspections with Unsafe Driving Violations

**Avg. PU × UF:** 390

**Segment:** Combination Carrier

NOT PUBLIC

**Driver Inspections:** 723

**with HOS Compliance Violations:** 37

**Safety Event Group:** 501+ relevant driver inspections

**Vehicle Inspections:** 284

**with Vehicle Maint. Violations:** 109

**Safety Event Group:** 101-500 relevant vehicle inspections

**Driver Inspections:** 723

**with Drugs/Alcohol Violations:** 0

**Safety Event Group:** No Safety Event Grouping

NOT PUBLIC

**Driver Inspections:** 723

**with Driver Fitness Violations:** 3

**Safety Eve... Group:** 50... relevant d... inspectior...

## Investigation Results

| | | | | | | |
|---|---|---|---|---|---|---|
| No Acute/Critical Violations Discovered | N/A | No Acute/Critical Violations Discovered | No Acute/Critical Violations Discovered | No Acute/Critical Violations Discovered | NOT PUBLIC | No Acute/Critical Violations Discovered |

Select a BASIC icon above to get details, or view your **Complete SMS Profile**.

## VIOLATION SUMMARY

**Violations: 421**

| Violations | Description | # Violations | # OOS Violations | Violation Severity Weight | BASIC |
|---|---|---|---|---|---|
| 392.16 | Failing to use seat belt while operating a CMV | 5 | 0 | 7 | Unsafe Driving |
| 392.16-D | Driver - Failed to use seat belt while operating a CMV. | 4 | 0 | 7 | Unsafe Driving |
| 392.22(a) | Failing to use hazard warning flashers | 1 | 0 | 1 | Unsafe Driving |
| 392.22A-D | Driver - Failed to activate hazard warning signal flashers. | 1 | 0 | 1 | Unsafe Driving |
| 392.2C | Failure to obey traffic control device | 10 | 0 | 5 | Unsafe Driving |
| 392.2DH | Headlamps - Failing to dim when required | 1 | 0 | 3 | Unsafe Driving |
| 392.2FC | Following too close | 1 | 0 | 5 | Unsafe Driving |
| 392.2-INAT | Driver- Inattentive or Distracted Driving. | 3 | 0 | 5 | Unsafe Driving |
| 392.2LC | Improper lane change | 1 | 0 | 5 | Unsafe Driving |
| 392.2LV | Lane Restriction violation | 17 | 0 | 3 | Unsafe Driving |
| 392.2-ML | Failure to Maintain Lane | 1 | 0 | 5 | Unsafe Driving |

| Code | Description | | | | Category |
|---|---|---|---|---|---|
| 392.2PK | Unlawfully parking and/or leaving vehicle in the roadway | 2 | 0 | 1 | Unsafe Driving |
| 392.2-RRTCD | Railroad Crossing - Failed to obey a traffic control device or the direction of an enforcement offical at a railroad-highway crossing | 1 | 0 | 5 | Unsafe Driving |
| 392.2-SLLCP | State/Local Laws - Operate a CMV while using a cellular phone. | 1 | 0 | 10 | Unsafe Driving |
| 392.2-SLLFC | State/Local Laws - Following too closely. | 1 | 0 | 5 | Unsafe Driving |
| 392.2-SLLILC | State/Local Laws - Improper lane change. | 1 | 0 | 1 | Unsafe Driving |
| State Citation Result: Conviction of a Different Charge | | | | | |
| 392.2-SLLLR | State/Local Laws - Lane restriction violation. | 36 | 0 | 3 | Unsafe Driving |
| 392.2-SLLML | State/Local Laws - Failure to maintain lane. | 1 | 0 | 5 | Unsafe Driving |
| 392.2-SLLS2 | State/Local Laws - Speeding 6-10 miles per hour over the speed limit. | 32 | 0 | 4 | Unsafe Driving |
| 392.2-SLLS2 | State/Local Laws - Speeding 6-10 miles per hour over the speed limit. | 1 | 0 | 1 | Unsafe Driving |
| State Citation Result: Conviction of a Different Charge | | | | | |
| 392.2-SLLS3 | State/Local Laws - Speeding 11-14 miles per hour over the speed limit. | 23 | 0 | 7 | Unsafe Driving |
| 392.2-SLLS4 | State/Local Laws - Speeding 15 or more miles per hour over the speed limit. | 18 | 0 | 10 | Unsafe Driving |
| 392.2-SLLSWZ | State/Local Laws - Speeding work/construction zone. | 1 | 0 | 1 | Unsafe Driving |
| State Citation Result: Conviction of a Different Charge | | | | | |
| 392.2-SLLSWZ | State/Local Laws - Speeding work/construction zone. | 11 | 0 | 10 | Unsafe Driving |
| 392.2-SLLTCD | State/Local Laws - Failed to obey a traffic control device - Permanent or Temporary - e.g., safety offical, signal, sign, light, lane marking, other. | 26 | 0 | 5 | Unsafe Driving |
| 392.2-SLLUP | State/Local Laws - Unlawfully parking /leaving vehicle on roadway. | 5 | 0 | 1 | Unsafe Driving |
| 392.2SLTRS | State/Local Laws - Truck routing restriction. | 1 | 0 | 3 | Unsafe Driving |
| 392.71(a) | Using or equipping a CMV with radar detector | 1 | 0 | 5 | Unsafe Driving |
| 392.80(a) | Driving a commercial motor vehicle while Texting | 1 | 0 | 10 | Unsafe Driving |
| 392.82(a)1 | Using a hand-held mobile telephone while operating a CMV | 4 | 0 | 10 | Unsafe Driving |
| 392.82DUMT | Driver - Using a hand-held mobile telephone. | 1 | 0 | 1 | Unsafe Driving |
| State Citation Result: Conviction of a Different Charge | | | | | |
| 392.82DUMT | Driver - Using a hand-held mobile telephone. | 1 | 0 | 10 | Unsafe Driving |
| 395.22H1-ELDNUM | HOS (ELD) - In-Vehicle Information - No user's manual for the driver describing how to operate the ELD. (May be electronic) | 1 | 0 | 1 | HOS Compliance |
| 395.22H2 | Driver failing to maintain ELD instruction sheet | 2 | 0 | 1 | HOS Compliance |
| 395.22H2-ELDNISDT | HOS (ELD) Driver failing to have instruction sheet describing the data transfer mechanisms supported by the ELD and step-by-step instructions for the driver to produce and transfer the driver''s hours-of-service records to an authorized safety official | 1 | 0 | 1 | HOS Compliance |

| Code | Description | | | | Category |
|---|---|---|---|---|---|
| 395.22H3 | Driver failed to maintain instruction sheet for ELD malfunction reporting requirements | 1 | 0 | 1 | HOS Compliance |
| 395.22H4 | Driver failed to maintain supply of blank drivers records of duty status graph-grids | 2 | 0 | 1 | HOS Compliance |
| 395.22H4-ELDBRODS | HOS (ELD) - In-Vehicle Information - Failing to have a supply of blank driver's records of duty status graph-grids sufficient to record the driver's duty status and other related information for a minimum of 8 days. | 1 | 0 | 1 | HOS Compliance |
| 395.24 | HOS (ELD) - ELD form and manner | 8 | 0 | 1 | HOS Compliance |
| 395.24C2II | Driver failed to manually add the trailer number | 2 | 0 | 1 | HOS Compliance |
| 395.24C2II-ELDTN | HOS (ELD) - Driver failing to manually input or verify CMV trailer unmber. | 1 | 0 | 1 | HOS Compliance |
| 395.24C2III | Driver failed to manually add shipping document number | 3 | 0 | 1 | HOS Compliance |
| 395.24D-ELDPT | HOS (ELD) - On request by an authorized safety official, a driver must produce and transfer from an ELD the driver''s hours-of-service records in accordance with the instruction sheet provided by the motor carrier. | 2 | 0 | 3 | HOS Compliance |
| 395.30B1-ELDDFR | HOS (ELD) - Driver failing to review records and certify the accuracy of the informaiton. | 2 | 0 | 1 | HOS Compliance |
| 395.3A1-HOSPD | HOS (Property) - Driving more than 11 hours following 10 consecutive hours off duty during the current 8 consecutive day period. Date and Time: | 1 | 0 | 7 | HOS Compliance |
| 395.3A2-HOSPD | HOS (Property) - Driving beyond the 14 hour after coming on duty following 10 consecutive hours off duty during the current 8 consecutive day period. Date and Time: | 5 | 0 | 7 | HOS Compliance |
| 395.3A2-HOSPDIT | HOS (Property) - Driver driving beyond the 14 hour after coming on duty following 10 consecutive hours off duty at the time of inspection. Time: | 1 | 1 | 7 | HOS Compliance |
| 395.3A2HOSPRNC | Driving beyond 14 hour duty period at time of inspection. (Property carrying vehicle) - Nominal Violation | 1 | 0 | 1 | HOS Compliance |
| 395.3A2HOSPRNP | Driving beyond 14 hour duty period. (Property carrying vehicle) - Nominal Violation | 1 | 0 | 1 | HOS Compliance |
| 395.3A2-PROP | Driving beyond 14 hour duty period (Property carrying vehicle) | 1 | 0 | 7 | HOS Compliance |
| 395.3(a)(3)(ii) | Driving beyond 8 hour driving limit since the end of the last on duty, off duty, or sleeper period of at least 30 minutes | 1 | 0 | 7 | HOS Compliance |
| 395.8 | Record of Duty Status violation (general/form and manner) | 1 | 0 | 1 | HOS Compliance |
| 395.8(a) | HOS (Form) - Paper Log / Logging Programs Form and Manner | 2 | 0 | 1 | HOS Compliance |
| 395.8(e) | False report of drivers record of duty status | 3 | 1 | 7 | HOS Compliance |
| 395.8(e)(1)PC | HOS - False record of duty status driver improper use of Personal Conveyance - Not OOS | 1 | 0 | 7 | HOS Compliance |
| 395.8E-HOSPD | HOS (Property) - No driver may make a false report in connection with a duty status. Explain: | 1 | 0 | 7 | HOS Compliance |
| 383.21 | Operating a CMV with more than 1 driver license | 1 | 0 | 8 | Driver Fitness |
| 383.23(a)(2) | Operating a CMV without a CDL | 1 | 1 | 8 | Driver Fitness |
| 391.41B10-MC | Medical (Certificate) - Operating a commercial vehicle without corrective lenses or hearing aid as indicated on the driver's medical certificate. | 1 | 1 | 2 | Driver Fitness |

| Code | Description | | | | Group |
|---|---|---|---|---|---|
| 392.2-SLLMF | State/Local Laws - Wheel (mud) flaps missing or defective. | 3 | 0 | 1 | Vehicle Maint. |
| 392.2WC | Wheel (Mud) Flaps missing or defective | 4 | 0 | 1 | Vehicle Maint. |
| 392.9(a)(3) | Drivers view and/or movement is obstructed | 1 | 0 | 1 | Vehicle Maint. |
| 393.100(c) | Failure to prevent cargo shifting | 1 | 0 | 1 | Vehicle Maint. |
| 393.11 | No or defective lighting devices or reflective material as required | 1 | 0 | 3 | Vehicle Maint. |
| 393.110B2I-C | Cargo - Insufficient tiedowns (w/o headerboard/blocking) for article(s) of cargo 5 feet or less and more than 1,100 lbs. | 1 | 1 | 3 | Vehicle Maint. |
| 393.11TL | Truck-Tractor lower rear mud flaps retroreflective sheeting / reflex reflective material requirements for vehicles manufactured after July 1997 | 1 | 0 | 3 | Vehicle Maint. |
| 393.201(a) | Frame cracked / loose / sagging / broken | 1 | 1 | 2 | Vehicle Maint. |
| 393.207(b) | Adjustable axle locking pins missing or not engaged | 1 | 1 | 7 | Vehicle Maint. |
| 393.207B-AALPME-OOS | More than 25% of the locking pins are missing or not engaged. | 2 | 2 | 7 | Vehicle Maint. |
| 393.207(f) | Air suspension pressure loss | 2 | 1 | 7 | Vehicle Maint. |
| 393.207F-SDAS | Suspension - Deflated air suspension. | 1 | 1 | 7 | Vehicle Maint. |
| 393.209D-STBSP | Steering - Ball and socket joint has movement greater than 1/8 inch measured with hand pressure. | 1 | 1 | 6 | Vehicle Maint. |
| 393.45 | Brake tubing and hose adequacy | 1 | 0 | 4 | Vehicle Maint. |
| 393.45B2-B | Air brake - Hose/tubing damaged or not secured | 1 | 0 | 4 | Vehicle Maint. |
| 393.45B2-B-AIR | Air Brake - Hose/tubing damaged or not secured. | 2 | 0 | 4 | Vehicle Maint. |
| 393.45B2-BHTD | Air Brake - Hose/tubing damage into the outer reinforcement ply. | 1 | 1 | 4 | Vehicle Maint. |
| 393.45B2PC | Brake Hose or Tubing Chafing and/or Kinking - Connection to Power Unit | 2 | 2 | 4 | Vehicle Maint. |
| 393.45B2UV | Brake Hose or Tubing Chafing and/or Kinking Under Vehicle | 1 | 0 | 4 | Vehicle Maint. |
| 393.45C-BSG | Air Brake - Missing or inadequate Nonmetallic tubing spring guard | 1 | 0 | 4 | Vehicle Maint. |
| 393.45D-B | Air Brake - Audible air leak at a proper connection. | 4 | 0 | 4 | Vehicle Maint. |
| 393.45D-BAAL | Air Brake - Audible air leak at other than a proper connection. | 1 | 1 | 4 | Vehicle Maint. |
| 393.45DLUV | Brake Connections with Leaks Under Vehicle | 1 | 0 | 4 | Vehicle Maint. |
| 393.45UV | Brake Tubing and Hose Adequacy Under Vehicle | 1 | 0 | 4 | Vehicle Maint. |
| 393.47(e) | Brake Out of Adjustment - Roto, Clamp (Short & Long), DD-3, or Bolt | 9 | 0 | 4 | Vehicle Maint. |
| 393.53(b) | CMV manufactured after 10/19/94 has an automatic airbrake adjustment system that fails to compensate for wear | 3 | 0 | 4 | Vehicle Maint. |
| 393.53B-B | Air Brake - CMV manufactured on or after 10/20/1994 has an automatic airbrake adjustment system that fails to compensate for wear. | 4 | 0 | 4 | Vehicle Maint. |

| 393.55(c)(2) | CMV other than truck-tractor manufactured on or after March 1, 1998 not equipped with an antilock brake system. | 1 | 0 | 4 | Vehicle Maint. |
|---|---|---|---|---|---|
| 393.55(e) | No or Defective ABS Malfunction Indicator Lamp for trailer manufactured after 03/01/1998 | 2 | 0 | 4 | Vehicle Maint. |
| 393.55E-B | Air Brake - ABS malfunction lamp defective on trailers manufactured on or after March 1, 1998. | 3 | 0 | 4 | Vehicle Maint. |
| 393.60E | Windshield - Obstructed. | 1 | 0 | 1 | Vehicle Maint. |
| 393.67(c)(7) | Fuel tank fill pipe cap missing | 1 | 0 | 1 | Vehicle Maint. |
| 393.70B2-CDLMP | Coupling - Locking mechanism parts are missing/broken/deformed and kingpin is not secure. | 1 | 1 | 3 | Vehicle Maint. |
| 393.75(a) | Flat tire or fabric exposed | 1 | 1 | 8 | Vehicle Maint. |
| 393.75(a)(3) | Tire-flat and/or audible air leak | 11 | 11 | 8 | Vehicle Maint. |
| 393.75A3-TAOL | Tires - All others, leaking or inflation less than 50% of the maximum inflation pressure on tire not equipped with ATIS | 16 | 16 | 8 | Vehicle Maint. |
| 393.75A3-TAOLTIS | Tires - All others, leaking and inflation less than 50% of the maximum inflation pressure on tire equipped with ATIS | 2 | 2 | 8 | Vehicle Maint. |
| 393.75A3-TFL | Tires - Front, leaking or inflation less than 50% of the maximum inflation pressure. | 1 | 1 | 8 | Vehicle Maint. |
| 393.75(c) | Tire-other tread depth less than 2/32 of inch measured in a major tread groove | 1 | 0 | 8 | Vehicle Maint. |
| 393.75C-TAOTD-LT2/32 | Tires - Less than 2/32 inch tread depth. | 1 | 0 | 8 | Vehicle Maint. |
| 393.75G-TFWETL | Tires - Front, weight carried exceeds tire load limit. | 1 | 1 | 3 | Vehicle Maint. |
| 393.78 | Wipers - Inoperative / missing / damaged wipers. | 1 | 0 | 1 | Vehicle Maint. |
| 393.78A-WS | Washers - Inoperative washing system. | 6 | 0 | 1 | Vehicle Maint. |
| 393.9 | Inoperable Required Lamp | 6 | 0 | 2 | Vehicle Maint. |
| 393.95A1 | Emergency Equipment - Fire Extinguishers - no fire extinguisher present or not properly rated. | 1 | 0 | 2 | Vehicle Maint. |
| 393.95A4-EEUS | Emergency Equipment - Fire Extinguishers - unsecured. | 2 | 0 | 2 | Vehicle Maint. |
| 393.9A-LCL | Lighting - Clearance lamp(s) inoperative. | 2 | 0 | 2 | Vehicle Maint. |
| 393.9A-LHLI | Lighting - Headlamp(s) - Any inoperative. | 1 | 0 | 6 | Vehicle Maint. |
| 393.9A-LIL | Lighting - Identification lamp(s) inoperative. | 6 | 0 | 2 | Vehicle Maint. |
| 393.9A-LLPL | Lighting - License plate lamp inoperative. | 2 | 0 | 2 | Vehicle Maint. |
| 393.9A-LRLI | Lighting - Tail lamp - Any inoperative. | 2 | 0 | 6 | Vehicle Maint. |
| 393.9A-LSLI | Lighting - Stop lamps - Any inoperative. | 1 | 0 | 6 | Vehicle Maint. |
| 393.9A-LSLIWR | Lighting - Stop lamps - Both inoperative when required to be on. | 7 | 7 | 6 | Vehicle Maint. |
| 393.9A-LSML | Lighting - Side marker lamp(s) inoperative. | 2 | 0 | 2 | Vehicle Maint. |
| 393.9A-LTSI | Lighting - Turn signal - Any inoperative on the rearmost vehicle. | 3 | 3 | 6 | Vehicle Maint. |

Case 1:24-cv-00155-TRM-MJD    Document 90-2    Filed 12/30/25    Page 6 of 34 PageID #: 2001

| 393.9(a) | Inoperative Brake Lamps | 3 | 3 | 6 | Vehicle Maint. |
|---|---|---|---|---|---|
| 393.9H | Inoperable head lamps | 1 | 0 | 6 | Vehicle Maint. |
| 393.9T | Inoperable tail lamp | 1 | 1 | 6 | Vehicle Maint. |
| 393.9TS | Inoperative turn signal | 3 | 3 | 6 | Vehicle Maint. |
| 396.17C-PI | Operating a CMV without documentation of a periodic inspection. | 4 | 0 | 4 | Vehicle Maint. |
| 396.3A1-ALATR | Air Brake - Any leak from an air tank reservoir. | 1 | 0 | 4 | Vehicle Maint. |
| 396.3A1-ALBV | Air Brake - Any leak from a brake valve. | 1 | 0 | 4 | Vehicle Maint. |
| 396.3A1B | Brakes (general) Explain: | 1 | 0 | 4 | Vehicle Maint. |
| 396.3A1-BALAC | Brake - Audible air leak from a brake chamber | 1 | 0 | 4 | Vehicle Maint. |
| 396.3(a)1BOS | Brake - Defective brake(s) are equal to or greater than 20% of the service brakes on the vehicle/combination. | 3 | 3 | 0 | Vehicle Maint. |
| 396.5(b) | Oil and/or grease leak | 1 | 0 | 3 | Vehicle Maint. |
| 396.5B-L | Lubrication - Oil or grease leak. | 1 | 0 | 3 | Vehicle Maint. |
| 396.5-HL | Hubs - Leaking hub. | 1 | 1 | 2 | Vehicle Maint. |

## INSPECTION HISTORY

**Total Inspections: 723**

| | Report | | Vehicle | | | Measure | |
|---|---|---|---|---|---|---|---|
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) |
| 10/27/2025 | AR8310000110 | AR | 3423491 | IN | TRUCK TRACTOR | | 3 |
| Vehicle Maint. Violation: 393.75A3-TAOL Tires - All others, leaking or inflation less than 50% of the maximum inflation pressure on tire not equipped with ATIS (OOS) | | | | | | 8 + 2 (OOS) | |
| 10/27/2025 | OKH100000236 | OK | 3869633 | IN | TRUCK TRACTOR | | 3 |
| Vehicle Maint. Violation: 393.70B2-CDLMP Coupling - Locking mechanism parts are missing/broken/deformed and kingpin is not secure (OOS) | | | | | | 3 + 2 (OOS) | |
| 10/27/2025 | OH3251001009 | OH | 3748443 | IN | TRUCK TRACTOR | | 3 |
| 10/25/2025 | IL4289600106 | IL | 2974902 | IN | TRUCK TRACTOR | | 3 |
| 10/24/2025 | NJSPRLI02021 | NJ | 2607459 | IN | TRUCK TRACTOR | | 3 |
| HOS Compliance Violation: 395.3A2HOSPRNC Driving beyond 14 hour duty period at time of inspection. (Property carrying vehicle) - Nominal Violation | | | | | | 1 | |
| 10/24/2025 | KYCV44704171 | KY | 3685818 | IN | TRUCK TRACTOR | | 3 |
| 10/24/2025 | MS3010011676 | MS | 3469320 | IN | TRUCK TRACTOR | | 3 |
| 10/24/2025 | MISAMOK01581 | MI | 3612570 | IN | TRUCK TRACTOR | | 3 |
| Vehicle Maint. Violation: 393.9A-LIL Lighting - Identification lamp(s) inoperative | | | | | | 2 | |
| 10/23/2025 | KYS163000281 | KY | 2607299 | IN | TRUCK TRACTOR | | 3 |
| 10/23/2025 | NYSPA3011770 | NY | 3821134 | IN | TRUCK TRACTOR | | 3 |
| HOS Compliance Violation: 395.3A1-HOSPD HOS (Property) - Driving more than 11 hours following 10 consecutive hours off duty during the current 8 consecutive day period. Date and Time | | | | | | 7 | |
| HOS Compliance Violation: 395.3A2-HOSPD HOS (Property) - Driving beyond the 14 hour after coming on duty following 10 consecutive hours off duty during the current 8 consecutive day period. Date and Tim | | | | | | 7 | |
| HOS Compliance Violation: 395.8(e)(1)PC HOS - False record of duty status driver improper use of Personal Conveyance - Not OOS | | | | | | 7 | |

Case 1:24-cv-00155-TRM-MJD    Document 90-2    Filed 12/30/25    Page 7 of 34
PageID #: 2002

| Report | | | Vehicle | | | Measure | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) |
| 10/22/2025 | NM3858P87RNS | NM | 3889753 | IN | TRUCK TRACTOR | | 3 |
| 10/21/2025 | VT3700001666 | VT | 3591994 | IN | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.2-SLLTCD State/Local Laws - Failed to obey a traffic control device - Permanent or Temporary - e.g., safety official, signal, sign, light, lane marking, other | | | | | | 5 | |
| 10/20/2025 | OH9479000046 | OH | 3667575 | IN | TRUCK TRACTOR | | |
| 10/16/2025 | NJSPPSI03859 | NJ | 2974750 | IN | TRUCK TRACTOR | | |
| Unsafe Driving Violation: 392.2SLTRS State/Local Laws - Truck routing restriction | | | | | | 3 | |
| 10/13/2025 | KSHP93430445 | KS | 3469315 | IN | TRUCK TRACTOR | | |
| 10/9/2025 | TNI5Z1912087 | TN | 3660754 | IN | TRUCK TRACTOR | | |
| Vehicle Maint. Violation: 393.75A3-TAOL Tires - All others, leaking or inflation less than 50% of the maximum inflation pressure on tire not equipped with ATIS (OOS) | | | | | | 8 + 2 (OOS) | |
| 10/9/2025 | IN8758003493 | IN | 3823858 | IN | TRUCK TRACTOR | | |
| Unsafe Driving Violation: 392.2-SLLSWZ State/Local Laws - Speeding work/construction zone | | | | | | 10 | |
| 10/8/2025 | OH3282001130 | OH | 2875857 | IN | TRUCK TRACTOR | | 3 |
| Vehicle Maint. Violation: 393.9A-LTSI Lighting - Turn signal - Any inoperative on the rearmost vehicle. (OOS) | | | | | | 6 + 2 (OOS) | |
| 10/8/2025 | MD0322C00736 | MD | 2882326 | IN | TRUCK TRACTOR | | 3 |
| 10/8/2025 | IN8758003487 | IN | 3242850 | IN | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.2-SLLSWZ State/Local Laws - Speeding work/construction zone | | | | | | 10 | |
| 10/6/2025 | MS7642004569 | MS | 2607419 | IN | TRUCK TRACTOR | | 3 |
| 10/6/2025 | TNI032L20061 | TN | 2607471 | IN | TRUCK TRACTOR | | 3 |
| 10/3/2025 | TNI033CF0059 | TN | 3683772 | IN | TRUCK TRACTOR | | 3 |
| 10/3/2025 | SC0231007714 | SC | 3470710 | IN | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |
| Unsafe Driving Violation: 392.2-SLLFC State/Local Laws - Following too closely | | | | | | 5 | |
| Unsafe Driving Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit | | | | | | 4 | |
| 10/1/2025 | MD2448C00101 | MD | 3036767 | IN | TRUCK TRACTOR | | 3 |
| 10/1/2025 | IN8904000082 | IN | 3032288 | IN | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |
| 10/1/2025 | IL0121000390 | IL | 29778631 | IN | TRUCK TRACTOR | | 3 |
| 9/30/2025 | OH3297000965 | OH | 3473490 | IN | TRUCK TRACTOR | | 3 |
| 9/28/2025 | MOW105004257 | MO | 2974902 | IN | TRUCK TRACTOR | | 3 |
| Vehicle Maint. Violation: 393.9A-LRLI Lighting - Tail lamp - Any inoperative | | | | | | 6 | |
| 9/28/2025 | OH3278000864 | OH | 3668108 | IN | TRUCK TRACTOR | | 3 |
| 9/28/2025 | IL5001240053 | IL | 2607412 | IN | TRUCK TRACTOR | | 3 |
| 9/27/2025 | TNI5Z2790309 | TN | 3591897 | IN | TRUCK TRACTOR | | 3 |
| 9/26/2025 | PAC603526948 | PA | 3098064 | IN | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.2-SLLUP State/Local Laws - Unlawfully parking /leaving vehicle on roadway | | | | | | 1 | |
| 9/26/2025 | IN8979000127 | IN | P1309909 | IL | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.2-SLLS3 State/Local Laws - Speeding 11-14 miles per hour over the speed limit | | | | | | 7 | |
| 9/24/2025 | KYCV44832209 | KY | 3037118 | IN | TRUCK TRACTOR | | 3 |
| Vehicle Maint. Violation: 396.3(a)1BOS Brake - Defective brake(s) are equal to or greater than 20% of the service brakes on the vehicle/combination (OOS) | | | | | | 0 + 2 (OOS) | |
| Vehicle Maint. Violation: 393.47(e) Brake Out of Adjustment - Roto, Clamp (Short & Long), DD-3, or Bolt | | | | | | 4 | |
| Vehicle Maint. Violation: 393.53B-B Air Brake - CMV manufactured on or after 10/20/1994 has an automatic airbrake adjustment system that fails to compensate for wear | | | | | | 4 | |
| 9/23/2025 | KYM836999698 | KY | 2882327 | IN | TRUCK TRACTOR | | 3 |
| 9/23/2025 | KYS217000152 | KY | 3271241 | IN | TRUCK TRACTOR | | 3 |
| 9/23/2025 | MS2014012564 | MS | 3680877 | IN | TRUCK TRACTOR | | 3 |
| 9/23/2025 | MS6643028395 | MS | 3819731 | IN | TRUCK TRACTOR | | 3 |
| 9/23/2025 | MD2156C01082 | MD | 3825711 | IN | TRUCK TRACTOR | | 3 |

| Report | | | Vehicle | | | Measure | |
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) |
|---|---|---|---|---|---|---|---|
| Unsafe Driving Violation: 392.2-SLLTCD State/Local Laws - Failed to obey a traffic control device - Permanent or Temporary - e.g., safety official, signal, sign, light, lane marking, other | | | | | | 5 | |
| 9/23/2025 | IN5407008956 | IN | 2607299 | IN | TRUCK TRACTOR | | |
| Unsafe Driving Violation: 392.2-SLLSWZ State/Local Laws - Speeding work/construction zone | | | | | | 10 | |
| HOS Compliance Violation: 395.30B1-ELDDFR HOS (ELD) - Driver failing to review records and certify the accuracy of the information. | | | | | | 1 | |
| 9/23/2025 | MN0695000064 | MN | 626419ST | IL | TRUCK TRACTOR | | |
| 9/21/2025 | KYCV43704801 | KY | 3191653 | IN | TRUCK TRACTOR | | |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |
| 9/19/2025 | TNI035E50095 | TN | 3685819 | IN | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.2-SLLS3 State/Local Laws - Speeding 11-14 miles per hour over the speed limit | | | | | | 7 | |
| 9/19/2025 | PAE953526260 | PA | 3104198 | IN | TRUCK TRACTOR | | |
| HOS Compliance Violation: 395.3A2HOSPRNP Driving beyond 14 hour duty period. (Property carrying vehicle) - Nominal Violation | | | | | | 1 | |
| HOS Compliance Violation: 395.8E-HOSPD HOS (Property) - No driver may make a false report in connection with a duty status. Explain | | | | | | 7 | |
| Unsafe Driving Violation: 392.2-SLLUP State/Local Laws - Unlawfully parking /leaving vehicle on roadway | | | | | | 1 | |
| 9/19/2025 | MO3854000883 | MO | 3751080 | IL | TRUCK TRACTOR | | 3 |
| 9/18/2025 | MOW143001011 | MO | 2607419 | IN | TRUCK TRACTOR | | 3 |
| 9/18/2025 | TNI035C40042 | TN | 3245250 | IN | TRUCK TRACTOR | | 3 |
| 9/17/2025 | CT3087003071 | CT | 3666662 | IN | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.2-SLLS4 State/Local Laws - Speeding 15 or more miles per hour over the speed limit | | | | | | 10 | |
| 9/16/2025 | FL4326001466 | FL | 3010825 | IN | TRUCK TRACTOR | | 3 |
| Vehicle Maint. Violation: 393.9A-LIL Lighting - Identification lamp(s) inoperative | | | | | | 2 | |
| 9/16/2025 | IN9431000551 | IN | 3242850 | IN | TRUCK TRACTOR | | 3 |
| 9/15/2025 | OH1597000073 | OH | 2607473 | IN | TRUCK TRACTOR | | 3 |
| 9/12/2025 | LALARHS00572 | LA | 2607419 | IN | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.2-SLLTCD State/Local Laws - Failed to obey a traffic control device - Permanent or Temporary - e.g., safety official, signal, sign, light, lane marking, other | | | | | | 5 | |
| 9/12/2025 | OH3233001055 | OH | 3884054 | IN | TRUCK TRACTOR | | 3 |
| Vehicle Maint. Violation: 392.2-SLLMF State/Local Laws - Wheel (mud) flaps missing or defective | | | | | | 1 | |
| 9/12/2025 | IL4292800050 | IL | 2607412 | IN | TRUCK TRACTOR | | 3 |
| 9/11/2025 | NYSPF4100060 | NY | 3668858 | IN | TRUCK TRACTOR | | 3 |
| 9/10/2025 | US1899000089 | US | 3668108 | IN | TRUCK TRACTOR | | 3 |
| 9/10/2025 | IN5546006379 | IN | 3425251 | IN | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.2-SLLS4 State/Local Laws - Speeding 15 or more miles per hour over the speed limit | | | | | | 10 | |
| 9/9/2025 | US1967000051 | US | 2978629 | IN | TRUCK TRACTOR | | 3 |
| 9/9/2025 | VT4200002217 | VT | 2607311 | IN | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.2-SLLTCD State/Local Laws - Failed to obey a traffic control device - Permanent or Temporary - e.g., safety official, signal, sign, light, lane marking, other | | | | | | 5 | |
| 9/9/2025 | IN5546006376 | IN | 2881919 | IN | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.2-SLLS4 State/Local Laws - Speeding 15 or more miles per hour over the speed limit | | | | | | 10 | |
| 9/9/2025 | GA1366000269 | GA | 3392380 | IN | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.2-SLLS3 State/Local Laws - Speeding 11-14 miles per hour over the speed limit | | | | | | 7 | |
| 9/8/2025 | KYCV43336090 | KY | 3658177 | IN | TRUCK TRACTOR | | 3 |
| Vehicle Maint. Violation: 393.47(e) Brake Out of Adjustment - Roto, Clamp (Short & Long), DD-3, or Bolt | | | | | | 4 | |
| 9/8/2025 | NC0006796114 | NC | 3434371 | IN | TRUCK TRACTOR | | 3 |
| 9/6/2025 | TNI033L20106 | TN | 3824682 | IN | TRUCK TRACTOR | | 3 |
| 9/5/2025 | IN9702004138 | IN | 3192321 | IN | TRUCK TRACTOR | | 3 |
| 9/4/2025 | PAE905524744 | PA | 3510922 | IN | TRUCK TRACTOR | | 3 |

| Report | | | Vehicle | | | Measure | |
|---|---|---|---|---|---|---|---|
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) |
| Unsafe Driving Violation: 392.2-SLLTCD State/Local Laws - Failed to obey a traffic control device - Permanent or Temporary - e.g., safety official, signal, sign, light, lane marking, other | | | | | | 5 | |
| Unsafe Driving Violation: 392.2-SLLS4 State/Local Laws - Speeding 15 or more miles per hour over the speed limit | | | | | | 10 | |
| HOS Compliance Violation: 395.22H2-ELDNISDT HOS (ELD) Driver failing to have instruction sheet describing the data transfer mechanisms supported by the ELD and step-by-step instructions for the driver to pr | | | | | | 1 | |
| 9/3/2025 | IN8647004112 | IN | 3372867 | IN | TRUCK TRACTOR | | |
| Unsafe Driving Violation: 392.2-SLLS3 State/Local Laws - Speeding 11-14 miles per hour over the speed limit | | | | | | 7 | |
| 9/2/2025 | NM7068P6TJ35 | NM | 3740780 | IN | TRUCK TRACTOR | | |
| Vehicle Maint. Violation: 396.3A1B Brakes (general) Explain: | | | | | | 4 | |
| Unsafe Driving Violation: 392.2C Failure to obey traffic control device | | | | | | 5 | |
| 9/2/2025 | OH9465000033 | OH | 3025559 | IN | TRUCK TRACTOR | | |
| 9/1/2025 | OH3270001169 | OH | 3694136 | IN | TRUCK TRACTOR | | |
| 8/29/2025 | IL4069430170 | IL | 3740782 | IN | TRUCK TRACTOR | | 3 |
| 8/29/2025 | KYCV44703909 | KY | 3611216 | IN | TRUCK TRACTOR | | 3 |
| Vehicle Maint. Violation: 393.53B-B Air Brake - CMV manufactured on or after 10/20/1994 has an automatic airbrake adjustment system that fails to compensate for wear | | | | | | 4 | |
| Vehicle Maint. Violation: 393.47(e) Brake Out of Adjustment - Roto, Clamp (Short & Long), DD-3, or Bolt | | | | | | 4 | |
| Vehicle Maint. Violation: 393.9A-LSLIWR Lighting - Stop lamps - Both inoperative when required to be on (OOS) | | | | | | 6 + 2 (OOS) | |
| 8/29/2025 | GA1242000545 | GA | 2607299 | IN | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.2-INAT Driver- Inattentive or Distracted Driving | | | | | | 5 | |
| Vehicle Maint. Violation: 393.75A3-TAOLTIS Tires - All others, leaking in tread area and inflation less than 50% of the maximum inflation pressure on tire equipped with ATIS (OOS) | | | | | | 8 + 2 (OOS) | |
| 8/27/2025 | IN6665006755 | IN | 2607354 | IN | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.2-SLLTCD State/Local Laws - Failed to obey a traffic control device - Permanent or Temporary - e.g., safety official, signal, sign, light, lane marking, other | | | | | | 5 | |
| 8/26/2025 | IN9939001289 | IN | 2607299 | IN | TRUCK TRACTOR | | 3 |
| Vehicle Maint. Violation: 393.53B-B Air Brake - CMV manufactured on or after 10/20/1994 has an automatic airbrake adjustment system that fails to compensate for wear | | | | | | 4 | |
| Vehicle Maint. Violation: 396.3(a)1BOS Brake - Defective brake(s) are equal to or greater than 20% of the service brakes on the vehicle/combination (OOS) | | | | | | 0 + 2 (OOS) | |
| Vehicle Maint. Violation: 393.47(e) Brake Out of Adjustment - Roto, Clamp (Short & Long), DD-3, or Bolt | | | | | | 4 | |
| 8/26/2025 | TNI5Z2631308 | TN | 3686680 | IN | TRUCK TRACTOR | | 3 |
| 8/26/2025 | MS2012013396 | MS | 2976954 | IN | TRUCK TRACTOR | | 3 |
| 8/19/2025 | PAE945523192 | PA | 3318453 | IN | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.2-SLLS3 State/Local Laws - Speeding 11-14 miles per hour over the speed limit | | | | | | 7 | |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |
| 8/19/2025 | TNI5Z3000084 | TN | 2976431 | IN | TRUCK TRACTOR | | 3 |
| Vehicle Maint. Violation: 393.75A3-TAOL Tires - All others, leaking or inflation less than 50% of the maximum inflation pressure on tire not equipped with ATIS (OOS) | | | | | | 8 + 2 (OOS) | |
| 8/16/2025 | MS1008011840 | MS | 3659259 | IN | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.2-RRTCD Railroad Crossing - Failed to obey a traffic control device or the direction of an enforcement official at a railroad-highway crossing | | | | | | 5 | |
| 8/15/2025 | MOW164001060 | MO | 3474768 | IN | TRUCK TRACTOR | | 3 |
| Vehicle Maint. Violation: 393.9A-LSLIWR Lighting - Stop lamps - Both inoperative when required to be on (OOS) | | | | | | 6 + 2 (OOS) | |
| Vehicle Maint. Violation: 393.95A4-EEUS Emergency Equipment - Fire Extinguishers - unsecured | | | | | | 2 | |
| 8/15/2025 | VA7760000839 | VA | 3010647 | IN | TRUCK TRACTOR | | 3 |
| 8/14/2025 | KYCV44890512 | KY | 3750486 | IN | TRUCK TRACTOR | | 3 |
| 8/14/2025 | PAE952522666 | PA | 3473491 | IN | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.2-SLLS3 State/Local Laws - Speeding 11-14 miles per hour over the speed limit | | | | | | 7 | |
| 8/13/2025 | CT3029003235 | CT | 3245250 | IN | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |

| Report | | | Vehicle | | | Measure | |
|---|---|---|---|---|---|---|---|
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) |
| 8/13/2025 | WVPSC1420867 | WV | 3689160 | IN | TRUCK TRACTOR | | 3 |
| 8/13/2025 | IN5417009729 | IN | 2666858 | IN | TRUCK TRACTOR | | 3 |
| 8/12/2025 | IA000P151VSH | IA | 3392259 | IN | TRUCK TRACTOR | | |
| Vehicle Maint. Violation: 393.9A-LSLIWR Lighting - Stop lamps - Both inoperative when required to be on (OOS) | | | | | | 6 + 2 (OOS) | |
| HOS Compliance Violation: 395.24C2III Driver failed to manually add shipping document number | | | | | | 1 | |
| Vehicle Maint. Violation: 393.75A3-TAOL Tires - All others, leaking or inflation less than 50% of the maximum inflation pressure on tire not equipped with ATIS (OOS) | | | | | | 8 + 2 (OOS) | |
| 8/8/2025 | WVPSC1550222 | WV | 2897248 | IN | TRUCK TRACTOR | | |
| Unsafe Driving Violation: 392.2-SLLSWZ State/Local Laws - Speeding work/construction zone | | | | | | 10 | |
| 8/7/2025 | NC0006785167 | NC | 3034328 | IN | TRUCK TRACTOR | | 3 |
| 8/7/2025 | TNI032A60003 | TN | 2882314 | IN | TRUCK TRACTOR | | |
| 8/7/2025 | TNI036D30864 | TN | P1309909 | IL | TRUCK TRACTOR | | |
| Vehicle Maint. Violation: 396.5-HL Hubs - Leaking hub (OOS) | | | | | | 2 + 2 (OOS) | |
| Vehicle Maint. Violation: 393.9A-LCL Lighting - Clearance lamp(s) inoperative | | | | | | 2 | |
| Driver Fitness Violation: 391.41B10-MC Medical (Certificate) - Operating a commercial vehicle without corrective lenses or hearing aid as indicated on the driver's medical certificate (OOS) | | | | | | 2 + 2 (OOS) | |
| Unsafe Driving Violation: 392.2-SLLS3 State/Local Laws - Speeding 11-14 miles per hour over the speed limit | | | | | | 7 | |
| 8/5/2025 | AR8200000162 | AR | 3740783 | IN | TRUCK TRACTOR | | 3 |
| HOS Compliance Violation: 395.8(a) HOS (Form) - Paper Log/Logging Programs Form and Manner | | | | | | 1 | |
| 8/5/2025 | NC0006784458 | NC | 3240081 | IN | TRUCK TRACTOR | | 3 |
| 8/4/2025 | IL4289470032 | IL | 3507532 | IN | TRUCK TRACTOR | | 3 |
| 8/1/2025 | OH3225001217 | OH | 2880073 | IN | TRUCK TRACTOR | | 3 |
| 8/1/2025 | MD0322C00481 | MD | 3503698 | IN | TRUCK TRACTOR | | 3 |
| Vehicle Maint. Violation: 396.3A1-ALBV Air Brake - Any leak from a brake valve | | | | | | 4 | |
| 7/31/2025 | IL5005390099 | IL | 3659260 | IN | TRUCK TRACTOR | | 3 |
| 7/31/2025 | IN9109002512 | IN | 3103585 | IN | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.2-SLLS4 State/Local Laws - Speeding 15 or more miles per hour over the speed limit | | | | | | 10 | |
| 7/31/2025 | OH0992000566 | OH | 3363625 | IN | TRUCK TRACTOR | | 3 |
| Vehicle Maint. Violation: 392.2-SLLMF State/Local Laws - Wheel (mud) flaps missing or defective | | | | | | 1 | |
| 7/31/2025 | MISTRAL03925 | MI | 3823875 | IN | TRUCK TRACTOR | | 3 |
| 7/29/2025 | IN5476002659 | IN | 3655196 | IN | TRUCK TRACTOR | | 3 |
| 7/27/2025 | CAUEEE002969 | CA | 3036729 | IN | TRUCK TRACTOR | | 3 |
| 7/25/2025 | KYCV44890458 | KY | 3247511 | IN | TRUCK TRACTOR | | 3 |
| Vehicle Maint. Violation: 393.207(f) Air suspension pressure loss (OOS) | | | | | | 7 + 2 (OOS) | |
| Vehicle Maint. Violation: 396.3(a)1BOS BRAKES OUT OF SERVICE: The number of defective brakes is equal to or greater than 20 percent of the service brakes on the vehicle or combination (OOS) | | | | | | 0 + 2 (OOS) | |
| Vehicle Maint. Violation: 393.47(e) Brake Out of Adjustment - Roto, Clamp (Short & Long), DD-3, or Bolt | | | | | | 4 | |
| Vehicle Maint. Violation: 393.53(b) CMV manufactured after 10/19/94 has an automatic airbrake adjustment system that fails to compensate for wear | | | | | | 4 | |
| 7/25/2025 | NC0006780940 | NC | 3245152 | IN | TRUCK TRACTOR | | 3 |
| 7/25/2025 | MD0235C00309 | MD | 3668108 | IN | TRUCK TRACTOR | | 3 |
| Vehicle Maint. Violation: 393.209D-STBSP Steering - Ball and socket joint has movement greater than 1/8 inch measured with hand pressure (OOS) | | | | | | 6 + 2 (OOS) | |
| 7/23/2025 | MD2170C00684 | MD | 3672210 | IN | TRUCK TRACTOR | | 3 |
| 7/23/2025 | TNI034U10101 | TN | 3036739 | IN | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.2-SLLUP State/Local Laws - Unlawfully parking /leaving vehicle on roadway | | | | | | 1 | |
| 7/23/2025 | TXV251938517 | TX | 3660812 | IN | TRUCK TRACTOR | | 3 |
| 7/22/2025 | TNI037140356 | TN | 3247511 | IN | STRAIGHT TRUCK | | 3 |
| 7/22/2025 | IL4068870541 | IL | 3750351 | IN | TRUCK TRACTOR | | 3 |
| 7/21/2025 | TNI032650039 | TN | 3819987 | IN | TRUCK TRACTOR | | 3 |
| 7/20/2025 | NM3178P5L76D | NM | 2882325 | IN | TRUCK TRACTOR | | 3 |

| Report | | | Vehicle | | | Measure | |
|---|---|---|---|---|---|---|---|
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) |
| 7/17/2025 | VA6937000705 | VA | 3372867 | IN | TRUCK TRACTOR | | 3 |
| 7/17/2025 | FL4326001328 | FL | 3473491 | IN | TRUCK TRACTOR | | 3 |
| 7/16/2025 | FL4895001145 | FL | 3683979 | IN | TRUCK TRACTOR | | |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |
| 7/15/2025 | TNI031S20030 | TN | 3374473 | IN | TRUCK TRACTOR | | |
| 7/14/2025 | CANC2K009418 | CA | 3611216 | IN | TRUCK TRACTOR | | |
| Vehicle Maint. Violation: 393.75A3-TAOL Tires - All others, leaking or inflation less than 50% of the maximum inflation pressure on tire not equipped with ATIS (OOS) | | | | | | 8 + 2 (OOS) | |
| HOS Compliance Violation: 395.24D-ELDPT HOS (ELD) - On request by an authorized safety official, a driver must produce and transfer from an ELD the driver's hours of service records in accordance with t | | | | | | 3 | |
| 7/13/2025 | WVPSC0970977 | WV | 2953357 | IN | TRUCK TRACTOR | | |
| Unsafe Driving Violation: 392.2-SLLTCD State/Local Laws - Failed to obey a traffic control device - Permanent or Temporary - e.g., safety official, signal, sign, light, lane marking, other | | | | | | 5 | |
| 7/13/2025 | AL1362004378 | AL | 3659259 | IN | TRUCK TRACTOR | | 3 |
| 7/11/2025 | MACL00004100 | MA | 3032636 | IN | TRUCK TRACTOR | | 3 |
| 7/8/2025 | PAC606518947 | PA | 3668180 | IL | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.2-SLLTCD State/Local Laws - Failed to obey a traffic control device - Permanent or Temporary - e.g., safety official, signal, sign, light, lane marking, other | | | | | | 5 | |
| 7/7/2025 | SC0298004214 | SC | 3748443 | IN | TRUCK TRACTOR | | 3 |
| 7/7/2025 | MS1019011789 | MS | 3470711 | IN | TRUCK TRACTOR | | 3 |
| 7/7/2025 | MILULAN02690 | MI | 2607357 | IN | TRUCK TRACTOR | | 3 |
| Vehicle Maint. Violation: 393.9A-LIL Lighting - Identification lamp(s) inoperative | | | | | | 2 | |
| 7/6/2025 | AL2032000739 | AL | 3239548 | IN | TRUCK TRACTOR | | 3 |
| 7/6/2025 | FL3227009759 | FL | 2607449 | IN | TRUCK TRACTOR | | 3 |
| Vehicle Maint. Violation: 393.47(e) Brake Out of Adjustment - Roto, Clamp (Short & Long), DD-3, or Bolt | | | | | | 4 | |
| Vehicle Maint. Violation: 393.53B-B Air Brake - CMV manufactured on or after 10/20/1994 has an automatic airbrake adjustment system that fails to compensate for wear | | | | | | 4 | |
| 7/3/2025 | NYD306101413 | NY | 2607301 | IN | TRUCK TRACTOR | | 3 |
| 7/3/2025 | MOW130000991 | MO | 2607312 | IN | TRUCK TRACTOR | | 3 |
| 7/2/2025 | IL4248170078 | IL | 3245250 | IN | TRUCK TRACTOR | | 3 |
| 6/30/2025 | KYCV43955301 | KY | 3752007 | IN | TRUCK TRACTOR | | 3 |
| 6/29/2025 | PAN311518028 | PA | 3608834 | IN | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit | | | | | | 4 | |
| HOS Compliance Violation: 395.24D-ELDPT HOS (ELD) - On request by an authorized safety official, a driver must produce and transfer from an ELD the driver's hours of service records in accordance with t | | | | | | 3 | |
| 6/29/2025 | IN9512007588 | IN | 3690010 | IN | TRUCK TRACTOR | | 3 |
| 6/28/2025 | OH3299000882 | OH | 3681082 | IN | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit | | | | | | 1 | |
| State Citation Result: Conviction of a Different Charge | | | | | | | |
| 6/28/2025 | IL5004250047 | IL | 3739854 | IN | TRUCK TRACTOR | | 3 |
| 6/27/2025 | LALARNS00649 | LA | 3473492 | IN | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.2-SLLUP State/Local Laws - Unlawfully parking /leaving vehicle on roadway | | | | | | 1 | |
| Unsafe Driving Violation: 392.22A-D Driver - Failed to activate hazard warning signal flashers | | | | | | 1 | |
| 6/26/2025 | SD5540003597 | SD | 3507486 | IN | TRUCK TRACTOR | | 3 |
| 6/26/2025 | OH3244000793 | OH | 2979802 | IN | TRUCK TRACTOR | | 3 |
| Vehicle Maint. Violation: 393.75A3-TAOL Tires - All others, leaking or inflation less than 50% of the maximum inflation pressure on tire not equipped with ATIS (OOS) | | | | | | 8 + 2 (OOS) | |
| 6/26/2025 | TNI036C90483 | TN | 3741067 | IN | TRUCK TRACTOR | | 3 |
| 6/25/2025 | TNI032K11514 | TN | 2880073 | IN | TRUCK TRACTOR | | 3 |
| 6/25/2025 | IL5003540006 | IL | 3469318 | IN | TRUCK TRACTOR | | 3 |
| 6/24/2025 | AR7320001208 | AR | 3740785 | IN | TRUCK TRACTOR | | 3 |

Case 1:24-cv-00155-TRM-MJD    Document 90-2    Filed 12/30/25    Page 12 of 34
PageID #: 2007

| Report | | | Vehicle | | | Measure | |
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) |
|---|---|---|---|---|---|---|---|
| 6/24/2025 | IN6144000730 | IN | 3473491 | IN | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit | | | | | | 4 | |
| 6/24/2025 | US1989000008 | US | 3751080 | IL | TRUCK TRACTOR | | |
| 6/21/2025 | IL5001950018 | IL | 3736854 | IN | TRUCK TRACTOR | | |
| 6/20/2025 | CT3022001361 | CT | 2607389 | IN | TRUCK TRACTOR | | |
| 6/19/2025 | AL1295009931 | AL | 3591896 | IN | TRUCK TRACTOR | | |
| 6/18/2025 | GA0385000176 | GA | 2881537 | IN | TRUCK TRACTOR | | |
| HOS Compliance Violation: 395.8(a) HOS (Form) - Paper Log/Logging Programs Form and Manner | | | | | | 1 | |
| Unsafe Driving Violation: 392.16-D Driver - Failed to use seat belt while operating a CMV | | | | | | 7 | |
| 6/16/2025 | IL4180590152 | IL | 3749606 | IN | TRUCK TRACTOR | | 3 |
| 6/10/2025 | OH1924000072 | OH | 2607527 | IN | TRUCK TRACTOR | | |
| Unsafe Driving Violation: 392.2-SLLS3 State/Local Laws - Speeding 11-14 miles per hour over the speed limit | | | | | | 7 | |
| 6/10/2025 | IL5001050152 | IL | 3823819 | IN | TRUCK TRACTOR | | 3 |
| 6/9/2025 | IL4289820060 | IL | 3037058 | IN | TRUCK TRACTOR | | 3 |
| 6/9/2025 | PAXL00077594 | PA | 3473490 | IN | TRUCK TRACTOR | | 3 |
| 6/7/2025 | GA1443000954 | GA | 3668107 | IN | TRUCK TRACTOR | | 3 |
| 6/6/2025 | OH3297000651 | OH | 3010825 | IN | TRUCK TRACTOR | | 3 |
| 6/6/2025 | TNI033X50056 | TN | 3686451 | IN | TRUCK TRACTOR | | 3 |
| 6/6/2025 | GA1207000873 | GA | 3366072 | IN | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.2-SLLS4 State/Local Laws - Speeding 15 or more miles per hour over the speed limit | | | | | | 10 | |
| 6/5/2025 | MIHERLK02512 | MI | 2974659 | IN | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.82DUMT Driver - Using a hand-held mobile telephone | | | | | | 1 | |
| State Citation Result: Conviction of a Different Charge | | | | | | | |
| 6/5/2025 | OH3289000665 | OH | 3507486 | IN | TRUCK TRACTOR | | 3 |
| 6/4/2025 | WI2457001148 | WI | 3514459 | IN | TRUCK TRACTOR | | 3 |
| 6/3/2025 | WI2566000446 | WI | 3659240 | IN | TRUCK TRACTOR | | 3 |
| Vehicle Maint. Violation: 393.78A-WS Washers - Inoperative washing system. | | | | | | 1 | |
| Vehicle Maint. Violation: 396.17C-PI Operating a CMV without documentation of a periodic inspection | | | | | | 4 | |
| Vehicle Maint. Violation: 393.45C-BSG Air Brake - Missing or inadequate Nonmetallic tubing spring guard | | | | | | 4 | |
| 6/3/2025 | LALARHS00347 | LA | 3741067 | IN | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.2-SLLTCD State/Local Laws - Failed to obey a traffic control device - Permanent or Temporary - e.g., safety official, signal, sign, light, lane marking, other | | | | | | 5 | |
| 6/3/2025 | IN9702003859 | IN | 3191653 | IN | TRUCK TRACTOR | | 3 |
| 6/3/2025 | IN6144000684 | IN | 3819731 | IN | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit | | | | | | 4 | |
| 6/2/2025 | AR8200000075 | AR | 3392259 | IN | TRUCK TRACTOR | | 3 |
| 6/2/2025 | FL3886001024 | FL | 3645699 | IN | TRUCK TRACTOR | | 3 |
| 6/1/2025 | MOW171000228 | MO | 3819730 | IN | TRUCK TRACTOR | | 3 |
| 5/30/2025 | OH0585000087 | OH | 3295516 | IN | TRUCK TRACTOR | | 3 |
| Vehicle Maint. Violation: 393.78A-WS Washers - Inoperative washing system. | | | | | | 1 | |
| 5/29/2025 | IN5508009480 | IN | 2976717 | IN | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |
| 5/28/2025 | KYCV43955204 | KY | 3303769 | IN | TRUCK TRACTOR | | 3 |
| 5/25/2025 | IL4036340174 | IL | 2607489 | IN | TRUCK TRACTOR | | 3 |
| 5/25/2025 | GA1405001033 | GA | 3037118 | IN | TRUCK TRACTOR | | 3 |
| HOS Compliance Violation: 395.24 HOS (ELD) - ELD Form and Manner | | | | | | 1 | |
| 5/21/2025 | IL5001130082 | IL | 2876587 | IN | TRUCK TRACTOR | | 3 |
| 5/21/2025 | FL2883003313 | FL | 3692861 | IN | TRUCK TRACTOR | | 3 |
| Vehicle Maint. Violation: 393.75A3-TAOL Tires - All others, leaking or inflation less than 50% of the maximum inflation pressure on tire not equipped with ATIS (OOS) | | | | | | 8 + 2 (OOS) | |
| 5/20/2025 | MIWASCC00978 | MI | 3686450 | IN | TRUCK TRACTOR | | 3 |

Case 1:24-cv-00155-TRM-MJD    Document 90-2    Filed 12/30/25    Page 13 of 34 PageID #: 2008

| Report | | | Vehicle | | | Measure | |
|---|---|---|---|---|---|---|---|
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) |
| Vehicle Maint. Violation: 396.17C-PI Operating a CMV without documentation of a periodic inspection | | | | | | 4 | |
| Vehicle Maint. Violation: 396.3A1-ALATR Air Brake - Any leak from an air tank reservoir. | | | | | | 4 | |
| Vehicle Maint. Violation: 396.3A1-BALAC Brake - Audible air leak from a brake chamber | | | | | | 4 | |
| 5/19/2025 | OH3265000397 | OH | 3036739 | IN | TRUCK TRACTOR | | |
| 5/19/2025 | WI2733002290 | WI | 3377692 | IN | TRUCK TRACTOR | | |
| Vehicle Maint. Violation: 393.45B2-B-AIR Air Brake - Hose/tubing damaged or not secured | | | | | | 4 | |
| 5/18/2025 | VA3857000132 | VA | 3036755 | IN | TRUCK TRACTOR | | |
| 5/17/2025 | IN9667000579 | IN | 2882334 | IN | TRUCK TRACTOR | | |
| 5/16/2025 | OH3228000537 | OH | 3668858 | IN | TRUCK TRACTOR | | |
| 5/15/2025 | OH3228000532 | OH | 3751080 | IN | TRUCK TRACTOR | | 3 |
| 5/15/2025 | IL0121000355 | IL | 2880286 | IN | TRUCK TRACTOR | | |
| 5/14/2025 | OH9476000030 | OH | 3686391 | IN | TRUCK TRACTOR | | |
| 5/14/2025 | GA1426000525 | GA | 3672210 | ME | TRUCK TRACTOR | | 3 |
| 5/12/2025 | OH3268000496 | OH | 3032291 | IN | TRUCK TRACTOR | | 3 |
| 5/12/2025 | IN7310002051 | IN | 2978630 | IN | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.16-D Driver - Failed to use seat belt while operating a CMV | | | | | | 7 | |
| 5/12/2025 | TNI3A1591420 | TN | 3819987 | IN | TRUCK TRACTOR | | 3 |
| 5/12/2025 | IL5003030014 | IL | 3823858 | IN | TRUCK TRACTOR | | 3 |
| 5/9/2025 | IL5001250013 | IL | 3191527 | IN | TRUCK TRACTOR | | 3 |
| 5/8/2025 | SC0403000377 | SC | 3036736 | IN | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |
| 5/8/2025 | NM6129P3KHSC | NM | 3666662 | IN | TRUCK TRACTOR | | 3 |
| Vehicle Maint. Violation: 393.75(a)(3) Tire-flat and/or audible air leak (OOS) | | | | | | 8 + 2 (OOS) | |
| 5/8/2025 | IL4004540653 | IL | 3036767 | IN | TRUCK TRACTOR | | 3 |
| 5/8/2025 | IL4248350122 | IL | 3469323 | IN | TRUCK TRACTOR | | 3 |
| 5/8/2025 | PAM763000023 | PA | 3245156 | IN | TRUCK TRACTOR | | 3 |
| 5/7/2025 | KYCV43335712 | KY | 3740783 | IN | TRUCK TRACTOR | | 3 |
| 5/7/2025 | VA8056000732 | VA | 3819987 | IN | TRUCK TRACTOR | | 3 |
| 5/7/2025 | PAR419512771 | PA | 3750351 | MO | TRUCK TRACTOR | | 3 |
| 5/6/2025 | MD1848C00068 | MD | 3692889 | IN | TRUCK TRACTOR | | 3 |
| 5/6/2025 | OH1651000183 | OH | 2978631 | IN | TRUCK TRACTOR | | 3 |
| 5/6/2025 | TX75589DID3A | TX | 2607508 | IN | TRUCK TRACTOR | | 3 |
| 5/5/2025 | OH1703000084 | OH | 3668570 | IN | TRUCK TRACTOR | | 3 |
| 5/5/2025 | AR7900000992 | AR | 3748443 | IN | TRUCK TRACTOR | | 3 |
| 5/2/2025 | MD0235C00096 | MD | 3191654 | IN | TRUCK TRACTOR | | 3 |
| 5/1/2025 | TNI031400004 | TN | 3377696 | IN | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit | | | | | | 4 | |
| 5/1/2025 | IN5212001276 | IN | 3365173 | IN | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.2-SLLS4 State/Local Laws - Speeding 15 or more miles per hour over the speed limit | | | | | | 10 | |
| 4/30/2025 | IN8873000388 | IN | 2607317 | IN | TRUCK TRACTOR | | 3 |
| Unsafe Driving Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit | | | | | | 4 | |
| 4/28/2025 | KYCV41015288 | KY | 2607301 | IN | TRUCK TRACTOR | | 2 |
| Vehicle Maint. Violation: 393.207(b) Adjustable axle locking pins missing or not engaged (OOS) | | | | | | 7 + 2 (OOS) | |
| 4/25/2025 | IN9571001693 | IN | 2896742 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLSWZ State/Local Laws - Speeding work/construction zone | | | | | | 10 | |
| 4/25/2025 | TNI033130029 | TN | 3685819 | IN | TRUCK TRACTOR | | 2 |
| 4/23/2025 | AL1930000838 | AL | 3655195 | IN | TRUCK TRACTOR | | 2 |
| 4/23/2025 | IL5000970005 | IL | 3427756 | IN | TRUCK TRACTOR | | 2 |
| 4/23/2025 | IN8647003935 | IN | 2607314 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |
| Unsafe Driving Violation: 392.2-SLLS2 State/Local Laws - Speeding 11-14 miles per hour over the speed limit | | | | | | 7 | |

Case 1:24-cv-00155-TRM-MJD    Document 90-2    Filed 12/30/25    Page 14 of 34    PageID #: 2009

| | Report | | Vehicle | | | Measure | |
|---|---|---|---|---|---|---|---|
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) |
| 4/22/2025 | MOW056000338 | MO | 3611215 | IN | TRUCK TRACTOR | | 2 |
| 4/22/2025 | MD0322C00089 | MD | 3681081 | IN | TRUCK TRACTOR | | 2 |
| 4/22/2025 | PA0SPR511205 | PA | 2607311 | IN | TRUCK TRACTOR | | |
| HOS Compliance Violation: 395.3(a)(3)(ii) Driving beyond 8 hour driving limit since the end of the last on duty, off duty, or sleeper period of at least 30 minutes | | | | | | 7 | |
| 4/22/2025 | TNI3A0591291 | TN | 3683979 | IN | TRUCK TRACTOR | | |
| 4/22/2025 | IN8843005405 | IN | 3025559 | IL | TRUCK TRACTOR | | |
| HOS Compliance Violation: 395.3A2-HOSPDIT HOS (Property) - Driver driving beyond the 14 hour after coming on duty following 10 consecutive hours off duty at the time of inspection. Time (OOS) | | | | | | 7 + 2 (OOS) | |
| 4/22/2025 | FL3600000897 | FL | 3612570 | IN | TRUCK TRACTOR | | 2 |
| Vehicle Maint. Violation: 393.9A-LLPL Lighting - License plate lamp inoperative | | | | | | 2 | |
| Vehicle Maint. Violation: 393.9A-LIL Lighting - Identification lamp(s) inoperative | | | | | | 2 | |
| 4/17/2025 | NYSPB4080051 | NY | 3681955 | NY | TRUCK TRACTOR | | 2 |
| 4/16/2025 | CT3031A00371 | CT | 2953357 | IN | TRUCK TRACTOR | | 2 |
| 4/16/2025 | AR5100000388 | AR | 3470711 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |
| 4/15/2025 | NC0006748396 | NC | 3245154 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2C Failure to obey traffic control device | | | | | | 5 | |
| 4/15/2025 | GA1418000709 | GA | 2876587 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |
| 4/14/2025 | TNI3A1591345 | TN | 2976432 | IN | TRUCK TRACTOR | | 2 |
| 4/11/2025 | IL5002310033 | IL | 3427625 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2LV Lane Restriction violation | | | | | | 3 | |
| 4/11/2025 | MS1019011565 | MS | 3032291 | IN | TRUCK TRACTOR | | 2 |
| HOS Compliance Violation: 395.8(e) False report of drivers record of duty status | | | | | | 7 | |
| 4/10/2025 | PAM711000197 | PA | 3103388 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLTCD State/Local Laws - Failed to obey a traffic control device - Permanent or Temporary - e.g., safety official, signal, sign, light, lane marking, other | | | | | | 5 | |
| HOS Compliance Violation: 395.3A2-HOSPD HOS (Property) - Driving beyond the 14 hour after coming on duty following 10 consecutive hours off duty during the current 8 consecutive day period. Date and Tim | | | | | | 7 | |
| 4/10/2025 | IN6191002053 | IN | 3245154 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLSWZ State/Local Laws - Speeding work/construction zone | | | | | | 10 | |
| 4/8/2025 | ME3998013287 | ME | 2607452 | IN | TRUCK TRACTOR | | 2 |
| 4/7/2025 | OKPE08183920 | OK | 3010646 | IN | TRUCK TRACTOR | | 2 |
| 4/4/2025 | CT3063007023 | CT | 2607311 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLS3 State/Local Laws - Speeding 11-14 miles per hour over the speed limit | | | | | | 7 | |
| 4/4/2025 | IL4179220749 | IL | 2882323 | IN | TRUCK TRACTOR | | 2 |
| 4/3/2025 | NYSPB3080437 | NY | 2607319 | IN | TRUCK TRACTOR | | 2 |
| 4/2/2025 | WVPSC0970780 | WV | 3434371 | IN | TRUCK TRACTOR | | 2 |
| 4/1/2025 | ALKOCV000839 | AL | 3692863 | IN | TRUCK TRACTOR | | 2 |
| Vehicle Maint. Violation: 393.45DLUV Brake Connections with Leaks Under Vehicle | | | | | | 4 | |
| Vehicle Maint. Violation: 393.47(e) Brake Out of Adjustment - Roto, Clamp (Short & Long), DD-3, or Bolt | | | | | | 4 | |
| Vehicle Maint. Violation: 393.53(b) CMV manufactured after 10/19/94 has an automatic airbrake adjustment system that fails to compensate for wear | | | | | | 4 | |
| 4/1/2025 | TNI5Z1771831 | TN | 3245250 | IN | TRUCK TRACTOR | | 2 |
| 3/30/2025 | PAE927508947 | PA | 3192321 | IN | TRUCK TRACTOR | | 2 |
| 3/30/2025 | TX74499DJFUA | TX | 2876590 | IN | STRAIGHT TRUCK | | 2 |
| 3/29/2025 | NC0006743308 | NC | 3372868 | IN | TRUCK TRACTOR | | 2 |
| 3/29/2025 | PAG2B9508805 | PA | 2879141 | IN | TRUCK TRACTOR | | 2 |
| HOS Compliance Violation: 395.24C2II-ELDTN HOS (ELD) - Driver failing to manually input or verify CMV trailer number. | | | | | | 1 | |

| Report | | | Vehicle | | | Measure | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) |
| Unsafe Driving Violation: 392.2-SLLUP State/Local Laws - Unlawfully parking /leaving vehicle on roadway | | | | | | 1 | |
| 3/28/2025 | KYB920000062 | KY | 2607452 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.82(a)1 Using a hand-held mobile telephone while operating a CMV | | | | | | 10 | |
| 3/27/2025 | KY0S14203986 | KY | 2881941 | IN | TRUCK TRACTOR | | |
| 3/26/2025 | OH1796000348 | OH | 3036733 | IN | TRUCK TRACTOR | | |
| 3/25/2025 | SC0387000405 | SC | 3374462 | IN | TRUCK TRACTOR | | |
| 3/25/2025 | DE1206000651 | DE | 2607415 | IN | TRUCK TRACTOR | | |
| Unsafe Driving Violation: 392.2-SLLS4 State/Local Laws - Speeding 15 or more miles per hour over the speed limit | | | | | | 10 | |
| 3/25/2025 | IL5001930058 | IL | 875894ST | IL | TRUCK TRACTOR | | |
| 3/25/2025 | FL3905000792 | FL | 2607363 | IN | TRUCK TRACTOR | | 2 |
| 3/24/2025 | IL4289360087 | IL | 2607409 | IN | TRUCK TRACTOR | | |
| Unsafe Driving Violation: 392.2LC Improper lane change | | | | | | 5 | |
| 3/24/2025 | GA1424000533 | GA | 3741466 | IN | TRUCK TRACTOR | | 2 |
| 3/22/2025 | KYB915000199 | KY | 3377692 | IN | TRUCK TRACTOR | | 2 |
| 3/22/2025 | MSMC00241200 | MS | 3032291 | IN | TRUCK TRACTOR | | 2 |
| 3/21/2025 | MD2450000016 | MD | 3668857 | IN | TRUCK TRACTOR | | 2 |
| 3/21/2025 | IN5586004842 | IN | 2953356 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLS3 State/Local Laws - Speeding 11-14 miles per hour over the speed limit | | | | | | 7 | |
| 3/20/2025 | WVPSC1430902 | WV | 3739855 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLTCD State/Local Laws - Failed to obey a traffic control device - Permanent or Temporary - e.g., safety official, signal, sign, light, lane marking, other | | | | | | 5 | |
| 3/18/2025 | MIANDER07082 | MI | 2607368 | IN | TRUCK TRACTOR | | 2 |
| Vehicle Maint. Violation: 393.9A-LIL Lighting - Identification lamp(s) inoperative | | | | | | 2 | |
| Vehicle Maint. Violation: 393.9A-LCL Lighting - Clearance lamp(s) inoperative | | | | | | 2 | |
| 3/18/2025 | PAF302507766 | PA | 3374473 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLTCD State/Local Laws - Failed to obey a traffic control device - Permanent or Temporary - e.g., safety official, signal, sign, light, lane marking, other | | | | | | 5 | |
| 3/18/2025 | IL4182850158 | IL | 3614057 | IN | TRUCK TRACTOR | | 2 |
| 3/17/2025 | IN7420009686 | IN | 3239674 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLS3 State/Local Laws - Speeding 11-14 miles per hour over the speed limit | | | | | | 7 | |
| 3/15/2025 | GA1418000670 | GA | 3659242 | IN | TRUCK TRACTOR | | 2 |
| Vehicle Maint. Violation: 393.75A3-TAOLTIS Tires - All others, leaking in tread area and inflation less than 50% of the maximum inflation pressure on tire equipped with ATIS (OOS) | | | | | | 8 + 2 (OOS) | |
| 3/13/2025 | VA6016007954 | VA | 3686232 | IN | TRUCK TRACTOR | | 2 |
| 3/12/2025 | KYCV43704396 | KY | 3032243 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2LV Lane Restriction violation | | | | | | 3 | |
| 3/12/2025 | OH3251000443 | OH | 3740781 | IN | TRUCK TRACTOR | | 2 |
| 3/11/2025 | TNI035D41281 | TN | 2881941 | IN | TRUCK TRACTOR | | 2 |
| Vehicle Maint. Violation: 393.75A3-TAOL Tires - All others, leaking or inflation less than 50% of the maximum inflation pressure on tire not equipped with ATIS (OOS) | | | | | | 8 + 2 (OOS) | |
| 3/10/2025 | DE0398001277 | DE | 3318453 | IN | TRUCK TRACTOR | | 2 |
| Vehicle Maint. Violation: 393.75A3-TAOL Tires - All others, leaking or inflation less than 50% of the maximum inflation pressure on tire not equipped with ATIS (OOS) | | | | | | 8 + 2 (OOS) | |
| 3/7/2025 | PAN112506654 | PA | 3510821 | IN | TRUCK TRACTOR | | 2 |
| HOS Compliance Violation: 395.22H1-ELDNUM HOS (ELD) - In-Vehicle Information - No user's manual for the driver describing how to operate the ELD. (May be electronic) | | | | | | 1 | |
| 3/5/2025 | IL4127610800 | IL | 3506318 | IN | TRUCK TRACTOR | | 2 |
| Vehicle Maint. Violation: 393.75(a)(3) Tire-flat and/or audible air leak (OOS) | | | | | | 8 + 2 (OOS) | |
| 3/5/2025 | WI2717000292 | WI | 3666662 | IN | TRUCK TRACTOR | | 2 |
| Vehicle Maint. Violation: 393.55E-B Air Brake - ABS malfunction lamp defective on trailers manufactured on or after March 1, 1998 | | | | | | 4 | |

| Report | | | Vehicle | | | Measure | |
|---|---|---|---|---|---|---|---|
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) |
| 3/4/2025 | IL4179220712 | IL | 3192321 | IN | TRUCK TRACTOR | | 2 |
| 3/3/2025 | SD5540003002 | SD | 3682128 | IN | TRUCK TRACTOR | | 2 |
| 3/3/2025 | NC0006733961 | NC | 3469322 | IN | TRUCK TRACTOR | | |
| 3/1/2025 | LALAPPS00165 | LA | 2585756 | IN | TRUCK TRACTOR | | |
| 2/27/2025 | FL3164008821 | FL | 3608834 | IN | TRUCK TRACTOR | | |
| 2/25/2025 | IL4181370564 | IL | 2607341 | IN | TRUCK TRACTOR | | |
| 2/24/2025 | SC0341000294 | SC | 3667001 | IL | TRUCK TRACTOR | | |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |
| Vehicle Maint. Violation: 393.75A3-TAOL Tires - All others, leaking or inflation less than 50% of the maximum inflation pressure on tire not equipped with ATIS (OOS) | | | | | | 8 + 2 (OOS) | |
| Vehicle Maint. Violation: 393.207B-AALPME-OOS More than 25% of the locking pins are missing or not engaged (OOS) | | | | | | 7 + 2 (OOS) | |
| 2/20/2025 | MIDELMT01780 | MI | 2607375 | IN | TRUCK TRACTOR | | 2 |
| 2/20/2025 | GA1412000647 | GA | 3025559 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLTCD State/Local Laws - Failed to obey a traffic control device - Permanent or Temporary - e.g., safety official, signal, sign, light, lane marking, other | | | | | | 5 | |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |
| 2/19/2025 | NYD305501410 | NY | 3686451 | IN | TRUCK TRACTOR | | 2 |
| 2/18/2025 | PAP112504970 | PA | 3740782 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit | | | | | | 4 | |
| 2/18/2025 | OH0953000033 | OH | 3658177 | IN | TRUCK TRACTOR | | 2 |
| Vehicle Maint. Violation: 393.45D-B Air Brake - Audible air leak at a proper connection | | | | | | 4 | |
| 2/18/2025 | IN9702003630 | IN | 3473490 | IN | TRUCK TRACTOR | | 2 |
| 2/18/2025 | IN5407008736 | IN | 2881919 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLSWZ State/Local Laws - Speeding work/construction zone | | | | | | 10 | |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |
| 2/14/2025 | OH3231000231 | OH | 3592783 | IN | TRUCK TRACTOR | | 2 |
| 2/13/2025 | KYCV44781793 | KY | 3658178 | IN | TRUCK TRACTOR | | 2 |
| Vehicle Maint. Violation: 393.75(a)(3) Tire-flat and/or audible air leak (OOS) | | | | | | 8 + 2 (OOS) | |
| 2/13/2025 | OH9475000014 | OH | 2607308 | IN | TRUCK TRACTOR | | 2 |
| 2/13/2025 | GA1269000240 | GA | 2974903 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |
| 2/11/2025 | NM7068P16FG1 | NM | 3611518 | IN | TRUCK TRACTOR | | 2 |
| 2/11/2025 | IL5005010041 | IL | 3692392 | IN | TRUCK TRACTOR | | 2 |
| 2/11/2025 | IL5000710005 | IL | 2881919 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2LV Lane Restriction violation | | | | | | 3 | |
| 2/10/2025 | NJSPTAI00197 | NJ | 2896743 | IN | TRUCK TRACTOR | | 2 |
| 2/7/2025 | IN7420009610 | IN | 3655196 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLS4 State/Local Laws - Speeding 15 or more miles per hour over the speed limit | | | | | | 10 | |
| 2/7/2025 | GA1347000694 | GA | 2882314 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLTCD State/Local Laws - Failed to obey a traffic control device - Permanent or Temporary - e.g., safety official, signal, sign, light, lane marking, other | | | | | | 5 | |
| 2/6/2025 | IN5170000673 | IN | 3009077 | IN | TRUCK TRACTOR | | 2 |
| 2/5/2025 | IN6665006374 | IN | 3688350 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit | | | | | | 4 | |
| 2/5/2025 | TNI5Z3041790 | TN | 2607452 | IN | TRUCK TRACTOR | | 2 |
| 2/4/2025 | MADE00000613 | MA | 3667002 | IN | STRAIGHT TRUCK | | 2 |
| 2/3/2025 | KYCV41515416 | KY | 3658174 | IN | TRUCK TRACTOR | | 2 |
| 2/3/2025 | OH3232000252 | OH | 3247377 | IN | TRUCK TRACTOR | | 2 |
| 1/31/2025 | SC0404000197 | SC | 3692697 | IN | TRUCK TRACTOR | | 2 |
| 1/30/2025 | AR5680000541 | AR | 2876590 | IN | TRUCK TRACTOR | | 2 |

Case 1:24-cv-00155-TRM-MJD    Document 90-2    Filed 12/30/25    Page 17 of 34 PageID #: 2012

| Report | | | Vehicle | | | Measure | |
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) |
|---|---|---|---|---|---|---|---|
| 1/30/2025 | TNI3A0831637 | TN | 3010650 | IN | TRUCK TRACTOR | | 2 |
| Vehicle Maint. Violation: 393.75A3-TFL Tires - Front, leaking or inflation 50% or less than of the maximum inflation pressure (OOS) | | | | | | 8 + 2 (OOS) | |
| 1/29/2025 | IN9702003585 | IN | 3366071 | IN | TRUCK TRACTOR | | |
| 1/29/2025 | IN6162002732 | IN | 3659240 | IN | TRUCK TRACTOR | | |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |
| 1/28/2025 | WVPSC1411185 | WV | 3025559 | IN | TRUCK TRACTOR | | |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |
| 1/28/2025 | ME4468008675 | ME | 3503698 | IN | TRUCK TRACTOR | | |
| 1/27/2025 | CT3070006713 | CT | 3036755 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |
| Unsafe Driving Violation: 392.2-SLLS3 State/Local Laws - Speeding 11-14 miles per hour over the speed limit | | | | | | 7 | |
| 1/27/2025 | MOW210000822 | MO | 3693022 | IN | TRUCK TRACTOR | | 2 |
| 1/27/2025 | KYCV44791567 | KY | 2978592 | IN | TRUCK TRACTOR | | 2 |
| Vehicle Maint. Violation: 393.75(a)(3) Tire-flat and/or audible air leak (OOS) | | | | | | 8 + 2 (OOS) | |
| 1/25/2025 | TXV251759003 | TX | 2974903 | IN | TRUCK TRACTOR | | 2 |
| HOS Compliance Violation: 395.22H2 Driver failing to maintain ELD instruction sheet | | | | | | 1 | |
| HOS Compliance Violation: 395.22H4 Driver failed to maintain supply of blank drivers records of duty status graph-grids | | | | | | 1 | |
| Vehicle Maint. Violation: 392.9(a)(3) Drivers view and / or movement is obstructed | | | | | | 1 | |
| Vehicle Maint. Violation: 393.78 Wipers - Inoperative / missing / damaged wipers | | | | | | 1 | |
| 1/23/2025 | DE1257001139 | DE | 2974659 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLS4 State/Local Laws - Speeding 15 or more miles per hour over the speed limit | | | | | | 10 | |
| 1/23/2025 | IN6050000766 | IN | 3507532 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |
| 1/22/2025 | NC0006720727 | NC | 3685683 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.82(a)1 Using a hand-held mobile telephone while operating a CMV | | | | | | 10 | |
| Unsafe Driving Violation: 392.71(a) Using or equipping a CMV with radar detector | | | | | | 5 | |
| 1/21/2025 | IN1008900244 | IN | 3469315 | IN | TRUCK TRACTOR | | 2 |
| Vehicle Maint. Violation: 393.45B2-B-AIR Air Brake - Hose/tubing damaged or not secured | | | | | | 4 | |
| 1/21/2025 | NYSPF3070443 | NY | 3249522 | IN | TRUCK TRACTOR | | 2 |
| Vehicle Maint. Violation: 393.60E Windshield - Obstructed | | | | | | 1 | |
| HOS Compliance Violation: 395.3A2-HOSPD HOS (Property) - Driving beyond the 14 hour after coming on duty following 10 consecutive hours off duty during the current 8 consecutive day period. Date and Tim | | | | | | 7 | |
| 1/20/2025 | PAE952502019 | PA | 3249280 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLS3 State/Local Laws - Speeding 11-14 miles per hour over the speed limit | | | | | | 7 | |
| 1/18/2025 | IL5002870037 | IL | 3425251 | IN | TRUCK TRACTOR | | 2 |
| 1/16/2025 | IN1008800275 | IN | 2881540 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLTCD State/Local Laws - Failed to obey a traffic control device - Permanent or Temporary - e.g., safety official, signal, sign, light, lane marking, other | | | | | | 5 | |
| Vehicle Maint. Violation: 393.207B-AALPME-OOS More than 25% of the locking pins are missing or not engaged (OOS) | | | | | | 7 + 2 (OOS) | |
| Vehicle Maint. Violation: 393.78A-WS Washers - Inoperative washing system. | | | | | | 1 | |
| 1/15/2025 | SC0340001954 | SC | 3672210 | IN | TRUCK TRACTOR | | 2 |
| 1/15/2025 | PAT308501548 | PA | 3666999 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |
| 1/15/2025 | WI2486002277 | WI | 3250258 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLTCD State/Local Laws - Failed to obey a traffic control device - Permanent or Temporary - e.g., safety official, signal, sign, light, lane marking, other | | | | | | 5 | |
| 1/14/2025 | TNI037540052 | TN | 3655196 | IN | TRUCK TRACTOR | | 2 |
| 1/14/2025 | MACJ00002323 | MA | 3365173 | IN | TRUCK TRACTOR | | 2 |

Case 1:24-cv-00155-TRM-MJD    Document 90-2    Filed 12/30/25    Page 18 of 34 PageID #: 2013

| Report | | | Vehicle | | | Measure | |
|---|---|---|---|---|---|---|---|
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) |
| Unsafe Driving Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit | | | | | | 4 | |
| 1/14/2025 | GA0124000250 | GA | 3098991 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |
| 1/13/2025 | IN9511004217 | IN | 3103388 | IN | TRUCK TRACTOR | | 2 |
| Vehicle Maint. Violation: 393.75A3-TAOL Tires - All others, leaking or inflation less than 50% of the maximum inflation pressure on tire not equipped with ATIS (OOS) | | | | | | 8 + 2 (OOS) | |
| 1/13/2025 | IN7791000849 | IN | 3645699 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit | | | | | | 4 | |
| 1/11/2025 | IN7968000966 | IN | 3240271 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit | | | | | | 4 | |
| 1/10/2025 | SC0390000372 | SC | 3036739 | IN | TRUCK TRACTOR | | 2 |
| 1/9/2025 | KYCV41757271 | KY | 366108 | IN | TRUCK TRACTOR | | |
| 1/8/2025 | MIWONTD01495 | MI | 3469315 | IN | TRUCK TRACTOR | | 2 |
| 1/8/2025 | CANBFL005996 | CA | 33655174 | IN | TRUCK TRACTOR | | 2 |
| 1/7/2025 | OH1367000145 | OH | 3686680 | IN | TRUCK TRACTOR | | 2 |
| 1/7/2025 | NYSPB4020069 | NY | 3243542 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLTCD State/Local Laws - Failed to obey a traffic control device - Permanent or Temporary - e.g., safety official, signal, sign, light, lane marking, other | | | | | | 5 | |
| Vehicle Maint. Violation: 393.110B2I-C Cargo - Insufficient tiedowns (w/o headerboard/blocking) for article(s) of cargo 5 feet or less and more than 1,100 lbs (OOS) | | | | | | 3 + 2 (OOS) | |
| 1/6/2025 | NM0978P06DHP | NM | 3507359 | IN | TRUCK TRACTOR | | 2 |
| 1/4/2025 | NC0006714258 | NC | 3469323 | IN | TRUCK TRACTOR | | 2 |
| 1/3/2025 | OH1822000174 | OH | 3668110 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLILC State/Local Laws - Improper lane change | | | | | | 1 | |
| State Citation Result: Conviction of a Different Charge | | | | | | | |
| 1/2/2025 | NC0006713832 | NC | 3036767 | IN | TRUCK TRACTOR | | 2 |
| 1/2/2025 | WI2507002314 | WI | 2607469 | IN | TRUCK TRACTOR | | 2 |
| Vehicle Maint. Violation: 393.9A-LSML Lighting - Side marker lamp(s) inoperative | | | | | | 2 | |
| 12/31/2024 | NM7068OA6B6C | NM | 3666662 | IN | TRUCK TRACTOR | | 2 |
| 12/31/2024 | RI0070000644 | RI | 3250258 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |
| 12/30/2024 | MS3010011159 | MS | 3250367 | IN | TRUCK TRACTOR | | 2 |
| 12/28/2024 | IN6050000725 | IN | 3507488 | IN | TRUCK TRACTOR | | 2 |
| HOS Compliance Violation: 395.24 HOS (ELD) - ELD Form and Manner | | | | | | 1 | |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |
| HOS Compliance Violation: 395.3A2-HOSPD HOS (Property) - Driving beyond the 14 hour after coming on duty following 10 consecutive hours off duty during the current 8 consecutive day period. Date and Tim | | | | | | 7 | |
| 12/27/2024 | OH1515000109 | OH | 3363625 | IN | TRUCK TRACTOR | | 2 |
| 12/26/2024 | IL4039510584 | IL | 2607411 | IN | TRUCK TRACTOR | | 2 |
| 12/26/2024 | IN9571001476 | IN | 3295516 | IN | TRUCK TRACTOR | | 2 |
| 12/24/2024 | OH3264000024 | OH | 3010650 | IN | TRUCK TRACTOR | | 2 |
| 12/22/2024 | PAE905435797 | PA | 3611519 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLTCD State/Local Laws - Failed to obey a traffic control device - Permanent or Temporary - e.g., safety official, signal, sign, light, lane marking, other | | | | | | 5 | |
| 12/21/2024 | IL4289750054 | IL | 3655194 | IN | TRUCK TRACTOR | | 2 |
| 12/20/2024 | OH0992000145 | OH | 3374239 | IN | TRUCK TRACTOR | | 2 |
| Vehicle Maint. Violation: 392.2-SLLMF State/Local Laws - Wheel (mud) flaps missing or defective | | | | | | 1 | |
| 12/20/2024 | IN8843005147 | IN | 3374405 | IN | TRUCK TRACTOR | | 2 |
| Vehicle Maint. Violation: 393.9A-LSLIWR Lighting - Stop lamps - Both inoperative when required to be on (OOS) | | | | | | 6 + 2 (OOS) | |
| 12/19/2024 | MD2431000166 | MD | 2607481 | IN | TRUCK TRACTOR | | 2 |
| 12/19/2024 | MD2170C00282 | MD | 2974901 | IN | TRUCK TRACTOR | | 2 |

Case 1:24-cv-00155-TRM-MJD Document 90-2 Filed 12/30/25 Page 19 of 34 PageID #: 2014

| Report | | | Vehicle | | | Measure | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| <u>Inspection Date</u> | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) |
| 12/19/2024 | KSHP04390272 | KS | 3611522 | IN | TRUCK TRACTOR | | 2 |
| 12/18/2024 | PAA209435341 | PA | 3271241 | IN | TRUCK TRACTOR | | 2 |
| 12/18/2024 | WI2716004451 | WI | 2882322 | AR | TRUCK TRACTOR | | |
| Unsafe Driving Violation: 392.16-D Driver - Failed to use seat belt while operating a CMV | | | | | | 7 | |
| 12/16/2024 | WI2329000604 | WI | 3191654 | IN | TRUCK TRACTOR | | |
| 12/14/2024 | TNI035D20106 | TN | 2881941 | IN | TRUCK TRACTOR | | |
| Unsafe Driving Violation: 392.2-SLLTCD State/Local Laws - Failed to obey a traffic control device - Permanent or Temporary - e.g., safety official, signal, sign, light, lane marking, other | | | | | | 5 | |
| 12/13/2024 | AR8090000397 | AR | 3245250 | IN | TRUCK TRACTOR | | |
| 12/13/2024 | OH3282000191 | OH | 3666999 | IN | TRUCK TRACTOR | | 2 |
| 12/12/2024 | AR5430000453 | AR | 2881540 | IN | TRUCK TRACTOR | | |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |
| 12/11/2024 | MOW217004116 | MO | 3239607 | IN | TRUCK TRACTOR | | 2 |
| 12/11/2024 | IL0824140333 | IL | 2607368 | IN | TRUCK TRACTOR | | 2 |
| 12/10/2024 | US1790000066 | US | 3032243 | IN | TRUCK TRACTOR | | 2 |
| 12/10/2024 | AR3900000265 | AR | 2974659 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit | | | | | | 4 | |
| 12/10/2024 | AL1440002731 | AL | 2607517 | IN | TRUCK TRACTOR | | 2 |
| Vehicle Maint. Violation: 393.55(e) No or Defective ABS Malfunction Indicator Lamp for trailer manufactured after 03/01/1998 | | | | | | 4 | |
| 12/10/2024 | KYCV41757200 | KY | 2607484 | IN | TRUCK TRACTOR | | 2 |
| 12/10/2024 | LALAPKS00029 | LA | 3247828 | IN | TRUCK TRACTOR | | 2 |
| 12/10/2024 | TNI01RA50032 | TN | 3655196 | UK | TRUCK TRACTOR | | 2 |
| 12/10/2024 | NM1847O9LB9S | NM | 3469317 | IN | TRUCK TRACTOR | | 2 |
| Vehicle Maint. Violation: 393.45B2PC Brake Hose or Tubing Chafing and/or Kinking - Connection to Power Unit (OOS) | | | | | | 4 + 2 (OOS) | |
| Vehicle Maint. Violation: 396.5(b) Oil and/or grease leak | | | | | | 3 | |
| 12/6/2024 | DE1257001050 | DE | 2607481 | IN | TRUCK TRACTOR | | 2 |
| 12/6/2024 | TNI01R401291 | TN | 3012282 | UK | TRUCK TRACTOR | | 2 |
| 12/6/2024 | OH3277000292 | OH | 3271241 | IN | TRUCK TRACTOR | | 2 |
| 12/6/2024 | IN8979000043 | IN | 2607431 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |
| 12/4/2024 | IN9114000550 | IN | 3666999 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |
| 12/4/2024 | IN9207001913 | IN | 3191527 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |
| 12/4/2024 | NYSPE3010261 | NY | 3668110 | IN | TRUCK TRACTOR | | 2 |
| 12/3/2024 | IN6665006279 | IN | 3103419 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit | | | | | | 4 | |
| 12/3/2024 | KYCV44730543 | KY | 2976435 | IN | TRUCK TRACTOR | | 2 |
| 12/2/2024 | IN9702003453 | IN | 3469315 | IN | TRUCK TRACTOR | | 2 |
| 11/27/2024 | OH3231000101 | OH | 2882323 | IN | TRUCK TRACTOR | | 2 |
| 11/27/2024 | SC0314004662 | SC | 2607305 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLSWZ State/Local Laws - Speeding work/construction zone | | | | | | 10 | |
| 11/26/2024 | MD3281000152 | MD | 2607360 | IN | TRUCK TRACTOR | | 2 |
| 11/26/2024 | IL4165510606 | IL | 2976954 | IN | TRUCK TRACTOR | | 2 |
| 11/26/2024 | GA1414000551 | GA | 3686232 | IN | TRUCK TRACTOR | | 2 |
| 11/25/2024 | TNI3A1081135 | TN | 3191653 | IN | TRUCK TRACTOR | | 2 |
| 11/23/2024 | NC0006703116 | NC | 3098946 | IN | TRUCK TRACTOR | | 2 |
| 11/22/2024 | MD1983002541 | MD | 3245154 | IN | TRUCK TRACTOR | | 2 |
| 11/22/2024 | VA6118000480 | VA | 2977191 | IN | TRUCK TRACTOR | | 2 |

Case 1:24-cv-00155-TRM-MJD    Document 90-2    Filed 12/30/25    Page 20 of 34 PageID #: 2015

| Report | | | Vehicle | | | Measure | |
|--------|--------|-------|--------------|-------------|-------------------|--------------------------|---------------------|
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) |
| HOS Compliance Violation: 395.22H4-ELDBRODS HOS (ELD) - In-Vehicle Information - Failing to have a supply of blank driver's records of duty status graph-grids sufficient to record the driver's duty status a | | | | | | 1 | |
| 11/21/2024 | OH3278000114 | OH | 3033791 | IN | TRUCK TRACTOR | | |
| 11/20/2024 | IN9938000799 | IN | 3668110 | IN | TRUCK TRACTOR | | |
| 11/19/2024 | MD0251005900 | MD | 3036744 | IN | TRUCK TRACTOR | | |
| 11/19/2024 | WVPSC0440689 | WV | 3100850 | IN | TRUCK TRACTOR | | |
| Unsafe Driving Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit | | | | | | 4 | |
| 11/18/2024 | KY0S02802167 | KY | 2607481 | IN | TRUCK TRACTOR | | |
| 11/18/2024 | TNI033AL1140 | TN | 3472150 | IN | TRUCK TRACTOR | | |
| 11/15/2024 | TNI03GH60032 | TN | 3010650 | IN | TRUCK TRACTOR | | 2 |
| 11/15/2024 | IL4182120196 | IL | 2607313 | IN | TRUCK TRACTOR | | |
| 11/15/2024 | IL4180920140 | IL | 2978630 | IN | TRUCK TRACTOR | | |
| 11/15/2024 | IN5407008585 | IN | 3096932 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLSWZ State/Local Laws - Speeding work/construction zone | | | | | | 10 | |
| HOS Compliance Violation: 395.24 HOS (ELD) - ELD Form and Manner | | | | | | 1 | |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |
| 11/14/2024 | NYSPT3030589 | NY | 2607348 | IN | TRUCK TRACTOR | | 2 |
| 11/12/2024 | LALADZ005787 | LA | 3681082 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.22(a) Failing to use hazard warning flashers | | | | | | 1 | |
| 11/11/2024 | WI2280015591 | WI | 3245621 | IN | TRUCK TRACTOR | | 2 |
| Unsafe Driving Violation: 392.2-SLLTCD State/Local Laws - Failed to obey a traffic control device - Permanent or Temporary - e.g., safety official, signal, sign, light, lane marking, other | | | | | | 5 | |
| 11/11/2024 | AR7900000534 | AR | 2880073 | IN | TRUCK TRACTOR | | 2 |
| HOS Compliance Violation: 395.24 HOS (ELD) - ELD Form and Manner | | | | | | 1 | |
| 11/8/2024 | MD2412000159 | MD | CL123059 | DE | TRUCK TRACTOR | | 2 |
| 11/8/2024 | LALAKH006955 | LA | 3104303 | LA | TRUCK TRACTOR | | 2 |
| 11/8/2024 | NYSPF3040151 | NY | 2974903 | IN | TRUCK TRACTOR | | 2 |
| 11/7/2024 | WI2620000145 | WI | NO PLATE | IN | TRUCK TRACTOR | | 2 |
| Vehicle Maint. Violation: 393.45D-B Air Brake - Audible air leak at a proper connection | | | | | | 4 | |
| 11/6/2024 | GA0117000696 | GA | 3010646 | IN | TRUCK TRACTOR | | 2 |
| 11/5/2024 | TNI031A10075 | TN | 3469314 | UK | TRUCK TRACTOR | | 2 |
| 11/5/2024 | OH3265000086 | OH | 3295516 | IN | TRUCK TRACTOR | | 2 |
| 11/5/2024 | IN9571001381 | IN | 3688014 | IN | TRUCK TRACTOR | | 2 |
| HOS Compliance Violation: 395.30B1-ELDDFR HOS (ELD) - Driver failing to review records and certify the accuracy of the information. | | | | | | 1 | |
| Unsafe Driving Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit | | | | | | 4 | |
| 11/4/2024 | MIPEIFM06732 | MI | 3240085 | IN | TRUCK TRACTOR | | 2 |
| Vehicle Maint. Violation: 393.9A-LIL Lighting - Identification lamp(s) inoperative | | | | | | 2 | |
| Vehicle Maint. Violation: 393.9A-LTSI Lighting - Turn signal - Any inoperative on the rearmost vehicle. (OOS) | | | | | | 6 + 2 (OOS) | |
| Vehicle Maint. Violation: 393.9A-LSML Lighting - Side marker lamp(s) inoperative | | | | | | 2 | |
| 11/4/2024 | OH3278000068 | OH | 2607335 | IN | TRUCK TRACTOR | | 2 |
| 11/1/2024 | NC0006696948 | NC | 2978591 | IN | TRUCK TRACTOR | | 2 |
| 10/31/2024 | PAE512430581 | PA | 3032243 | IN | TRUCK TRACTOR | | 2 |
| HOS Compliance Violation: 395.8 Record of Duty Status violation (general/form and manner) | | | | | | 1 | |
| Unsafe Driving Violation: 392.2C Failure to obey traffic control device | | | | | | 5 | |
| 10/31/2024 | WVPSC1130571 | WV | 2607335 | IN | TRUCK TRACTOR | | 2 |
| 10/31/2024 | MOW149006588 | MO | 3104303 | IN | TRUCK TRACTOR | | 2 |
| Vehicle Maint. Violation: 393.9A-LRLI Lighting - Tail lamp - Any inoperative | | | | | | 6 | |
| Vehicle Maint. Violation: 393.207F-SDAS Suspension - Deflated air suspension (OOS) | | | | | | 7 + 2 (OOS) | |
| 10/31/2024 | TXV241642794 | TX | 2880992 | IN | TRUCK TRACTOR | | 2 |
| 10/29/2024 | TNI034AT0031 | TN | 2881926 | IN | TRUCK TRACTOR | | 1 |

| Report | | | Vehicle | | | Measure | |
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) |
|---|---|---|---|---|---|---|---|
| 10/29/2024 | IL4248350107 | IL | 3686108 | IN | TRUCK TRACTOR | | 1 |
| 10/29/2024 | IN6675006281 | IN | 3363766 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-SLLS3 State/Local Laws - Speeding 11-14 miles per hour over the speed limit | | | | | | 7 | |
| 10/28/2024 | IN5508009127 | IN | 3036738 | IN | TRUCK TRACTOR | | |
| Unsafe Driving Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit | | | | | | 4 | |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |
| 10/25/2024 | SDHP70000030 | SD | 3682128 | IN | TRUCK TRACTOR | | |
| 10/23/2024 | KSHP01763256 | KS | 3472150 | IN | TRUCK TRACTOR | | |
| 10/22/2024 | ALBCCV009493 | AL | 3471864 | IN | TRUCK TRACTOR | | |
| 10/21/2024 | NC0006693174 | NC | 2881540 | IN | STRAIGHT TRUCK | | 1 |
| 10/20/2024 | KYCV44585318 | KY | 2607302 | IN | TRUCK TRACTOR | | |
| 10/18/2024 | IL0825560248 | IL | 2880286 | IN | TRUCK TRACTOR | | |
| 10/16/2024 | NYSPA3010645 | NY | 2882325 | IN | TRUCK TRACTOR | | 1 |
| 10/15/2024 | AZE970200319 | AZ | 3036738 | IN | TRUCK TRACTOR | | 1 |
| 10/14/2024 | MD0280007286 | MD | 3036739 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-SLLS4 State/Local Laws - Speeding 15 or more miles per hour over the speed limit | | | | | | 10 | |
| Vehicle Maint. Violation: 393.75A3-TAOL Tires - All others, leaking or inflation less than 50% of the maximum inflation pressure on tire not equipped with ATIS (OOS) | | | | | | 8 + 2 (OOS) | |
| 10/14/2024 | IL4180460396 | IL | 3469315 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2DH Headlamps - Failing to dim when required | | | | | | 3 | |
| Unsafe Driving Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit | | | | | | 4 | |
| 10/12/2024 | TX6ZFD9DJD07 | TX | 3469314 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.16 Failing to use seat belt while operating a CMV | | | | | | 7 | |
| 10/11/2024 | IL4165590273 | IL | 3469315 | IN | TRUCK TRACTOR | | 1 |
| 10/10/2024 | WVPSC1430565 | WV | 2976431 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-SLLTCD State/Local Laws - Failed to obey a traffic control device - Permanent or Temporary - e.g., safety official, signal, sign, light, lane marking, other | | | | | | 5 | |
| HOS Compliance Violation: 395.24 HOS (ELD) - ELD Form and Manner | | | | | | 1 | |
| 10/9/2024 | NM3862O7VK4G | NM | 3365174 | IN | TRUCK TRACTOR | | 1 |
| 10/6/2024 | IN7297006818 | IN | 3507487 | IN | TRUCK TRACTOR | | 1 |
| 10/4/2024 | TNI05Z140215 | TN | 3591995 | IN | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 393.75A3-TAOL Tires - All others, leaking or inflation less than 50% of the maximum inflation pressure on tire not equipped with ATIS (OOS) | | | | | | 8 + 2 (OOS) | |
| 10/3/2024 | TNI032I90030 | TN | 2974901 | IN | TRUCK TRACTOR | | 1 |
| 10/3/2024 | IL3998201586 | IL | 2607429 | IN | TRUCK TRACTOR | | 1 |
| 10/3/2024 | OH0518000002 | OH | 3510747 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-SLLCP State/Local Laws - Operate a CMV while using a cellular phone | | | | | | 10 | |
| Unsafe Driving Violation: 392.2-SLLML State/Local Laws - Failure to maintain lane | | | | | | 5 | |
| 10/3/2024 | PAG709427765 | PA | 2976435 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2C Failure to obey traffic control device | | | | | | 5 | |
| 10/3/2024 | AR3900000232 | AR | 2607332 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit | | | | | | 4 | |
| 10/3/2024 | US1619000274 | US | 2876587 | IN | TRUCK TRACTOR | | 1 |
| 10/1/2024 | CT0997000831 | CT | 3371537 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-SLLS4 State/Local Laws - Speeding 15 or more miles per hour over the speed limit | | | | | | 10 | |
| 10/1/2024 | SC0385000656 | SC | 2881537 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.16-D Driver - Failed to use seat belt while operating a CMV | | | | | | 7 | |
| 10/1/2024 | IN9702003310 | IN | 3249919 | IN | TRUCK TRACTOR | | 1 |
| 9/27/2024 | OH1822003222 | OH | 3666664 | IN | TRUCK TRACTOR | | 1 |
| 9/26/2024 | NYSPC3030034 | NY | 2879936 | IN | TRUCK TRACTOR | | 1 |
| 9/25/2024 | MIDELMT01500 | MI | 2856054 | IN | TRUCK TRACTOR | | 1 |

Case 1:24-cv-00155-TRM-MJD    Document 90-2    Filed 12/30/25    Page 22 of 34 PageID #: 2017

| Report | | | Vehicle | | | Measure | |
|--------|--------|-------|--------------|-------------|------|-------------------------|----------------------|
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) |
| Vehicle Maint. Violation: 393.9(a) Inoperative Brake Lamps (OOS) | | | | | | 6 + 2 (OOS) | |
| Vehicle Maint. Violation: 393.47(e) Brake Out of Adjustment - Roto, Clamp (Short & Long), DD-3, or Bolt | | | | | | 4 | |
| 9/25/2024 | GA1449000337 | GA | 3392259 | IN | TRUCK TRACTOR | | |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |
| 9/24/2024 | AR5730000380 | AR | 2607302 | IN | TRUCK TRACTOR | | |
| 9/22/2024 | IL4180701260 | IL | 2977391 | IN | TRUCK TRACTOR | | |
| Unsafe Driving Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit | | | | | | 4 | |
| 9/20/2024 | TNI032E10043 | TN | 3510821 | IN | SEMI-TRAILER | | |
| 9/18/2024 | IL0121000336 | IL | 2953357 | IN | TRUCK TRACTOR | | |
| 9/17/2024 | SCA339002631 | SC | 3507358 | IN | TRUCK TRACTOR | | |
| 9/17/2024 | IL4181370373 | IL | 3036915 | IN | TRUCK TRACTOR | | |
| 9/17/2024 | TNI039460020 | TN | 2896743 | IN | TRUCK TRACTOR | | |
| 9/13/2024 | MIBEAMW04028 | MI | 3036767 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2LV Lane Restriction violation | | | | | | 3 | |
| 9/13/2024 | GA1318000306 | GA | 3655196 | IN | TRUCK TRACTOR | | 1 |
| 9/12/2024 | VA7160004779 | VA | 3608834 | IN | TRUCK TRACTOR | | 1 |
| 9/12/2024 | TNI033C10988 | TN | 3099841 | IN | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 393.75G-TFWETL Tires - Front, weight carried exceeds tire load limit (OOS) | | | | | | 3 + 2 (OOS) | |
| Vehicle Maint. Violation: 393.45D-B Air Brake - Audible air leak at a proper connection | | | | | | 4 | |
| 9/12/2024 | NC0006685336 | NC | 3668568 | IN | TRUCK TRACTOR | | 1 |
| 9/11/2024 | IL4181670127 | IL | 3669971 | IN | TRUCK TRACTOR | | 1 |
| 9/11/2024 | IL4182120187 | IL | 2881537 | IN | TRUCK TRACTOR | | 1 |
| 9/10/2024 | UT24EB001510 | UT | 3645699 | IN | TRUCK TRACTOR | | 1 |
| 9/10/2024 | IL5004760019 | IL | 3036915 | IN | TRUCK TRACTOR | | 1 |
| 9/10/2024 | US1444000059 | US | 2856054 | IN | TRUCK TRACTOR | | 1 |
| 9/10/2024 | NYSPE0312082 | NY | 3365174 | IN | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 393.9 Inoperable Required Lamp | | | | | | 2 | |
| 9/8/2024 | OKPE19000857 | OK | 3364705 | IN | TRUCK TRACTOR | | 1 |
| 9/6/2024 | TNI5Z3010791 | TN | 2607305 | IN | TRUCK TRACTOR | | 1 |
| 9/5/2024 | TNI036D30074 | TN | 3371537 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit | | | | | | 4 | |
| 9/3/2024 | CAUCRE002528 | CA | 2881540 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2C Failure to obey traffic control device | | | | | | 5 | |
| 9/3/2024 | TNI033P90549 | TN | 3507358 | IN | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 393.9A-LSLIWR Lighting - Stop lamps - Both inoperative when required to be on (OOS) | | | | | | 6 + 2 (OOS) | |
| 9/2/2024 | NC0006682075 | NC | 3658176 | IN | TRUCK TRACTOR | | 1 |
| 8/29/2024 | OH1107000131 | OH | 2953357 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.16 Failing to use seat belt while operating a CMV | | | | | | 7 | |
| 8/29/2024 | IL4181250097 | IL | 3611519 | IN | TRUCK TRACTOR | | 1 |
| 8/28/2024 | KYCV42470365 | KY | 3611214 | IN | TRUCK TRACTOR | | 1 |
| 8/27/2024 | KYCV42905640 | KY | 2881537 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2LV Lane Restriction violation | | | | | | 3 | |
| Vehicle Maint. Violation: 393.75(a)(3) Tire-flat and/or audible air leak (OOS) | | | | | | 8 + 2 (OOS) | |
| Vehicle Maint. Violation: 393.75(c) Tire-other tread depth less than 2/32 of inch measured in a major tread groove | | | | | | 8 | |
| Unsafe Driving Violation: 392.2-INAT Driver- Inattentive or Distracted Driving | | | | | | 5 | |
| 8/26/2024 | MOW051004111 | MO | 3612570 | IN | TRUCK TRACTOR | | 1 |
| 8/26/2024 | IL4180940091 | IL | 3611522 | IN | TRUCK TRACTOR | | 1 |
| 8/24/2024 | NC0006679655 | NC | 2878817 | IN | TRUCK TRACTOR | | 1 |
| 8/23/2024 | OH3244017758 | OH | 2876587 | IN | TRUCK TRACTOR | | 1 |
| 8/22/2024 | OH3272001531 | OH | 3103419 | IN | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 393.9(a) Inoperative Brake Lamps (OOS) | | | | | | 6 + 2 (OOS) | |

| Report | | | Vehicle | | | Measure | |
|---|---|---|---|---|---|---|---|
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) |
| 8/21/2024 | SCS363001824 | SC | 3645699 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2LV Lane Restriction violation | | | | | | 3 | |
| 8/20/2024 | NC0006677964 | NC | 3655430 | IN | TRUCK TRACTOR | | |
| 8/20/2024 | WVPSC0370552 | WV | 3037118 | IN | TRUCK TRACTOR | | |
| 8/20/2024 | OH1367002148 | OH | 2607319 | IN | TRUCK TRACTOR | | |
| 8/19/2024 | WI2722001998 | WI | 3425251 | IN | TRUCK TRACTOR | | |
| Unsafe Driving Violation: 392.2-SLLTCD State/Local Laws - Failed to obey a traffic control device - Permanent or Temporary - e.g., safety official, signal, sign, light, lane marking, other | | | | | | 5 | |
| 8/19/2024 | OH1816000366 | OH | 3668107 | IN | TRUCK TRACTOR | | |
| Vehicle Maint. Violation: 392.2WC Wheel (Mud) Flaps missing or defective | | | | | | 1 | |
| Vehicle Maint. Violation: 393.9TS Inoperative turn signal (OOS) | | | | | | 6 + 2 (OOS) | |
| 8/17/2024 | OH0807001018 | OH | 3245621 | IN | TRUCK TRACTOR | | |
| Vehicle Maint. Violation: 392.2WC Wheel (Mud) Flaps missing or defective | | | | | | 1 | |
| 8/14/2024 | MIWORDN05038 | MI | 3392259 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-SLLSWZ State/Local Laws - Speeding work/construction zone | | | | | | 1 | |
| State Citation Result: Conviction of a Different Charge | | | | | | | |
| 8/13/2024 | AR7540000265 | AR | 3240269 | IN | TRUCK TRACTOR | | 1 |
| 8/13/2024 | WVPSC1430444 | WV | 2978631 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-SLLTCD State/Local Laws - Failed to obey a traffic control device - Permanent or Temporary - e.g., safety official, signal, sign, light, lane marking, other | | | | | | 5 | |
| HOS Compliance Violation: 395.24 HOS (ELD) - ELD Form and Manner | | | | | | 1 | |
| 8/13/2024 | WVPSC1430445 | WV | 2876590 | IN | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 393.9A-LSLI Lighting - Stop lamps - Any inoperative. | | | | | | 6 | |
| Unsafe Driving Violation: 392.2-SLLTCD State/Local Laws - Failed to obey a traffic control device - Permanent or Temporary - e.g., safety official, signal, sign, light, lane marking, other | | | | | | 5 | |
| 8/12/2024 | MIHOLLM03962 | MI | 2607467 | IN | TRUCK TRACTOR | | 1 |
| 8/8/2024 | NJSPSEI00655 | NJ | 3033791 | IN | TRUCK TRACTOR | | 1 |
| 8/7/2024 | IL0823870074 | IL | 2976433 | IN | TRUCK TRACTOR | | 1 |
| 8/7/2024 | PAH126422025 | PA | 3010647 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.16 Failing to use seat belt while operating a CMV | | | | | | 7 | |
| 8/7/2024 | IL4249400047 | IL | 875910ST | IL | STRAIGHT TRUCK | | 1 |
| 8/6/2024 | IN8101009427 | IN | PXA7820 | OH | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit | | | | | | 4 | |
| 8/6/2024 | OH3293012967 | OH | 3469321 | IN | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 393.201(a) Frame cracked / loose / sagging / broken (OOS) | | | | | | 2 + 2 (OOS) | |
| 8/1/2024 | OH0807000996 | OH | 3471866 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-SLLS3 State/Local Laws - Speeding 11-14 miles per hour over the speed limit | | | | | | 7 | |
| 7/31/2024 | TNI01R100601 | TN | 3666663 | UK | TRUCK TRACTOR | | 1 |
| 7/30/2024 | MD2156005682 | MD | 3189808 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-SLLS4 State/Local Laws - Speeding 15 or more miles per hour over the speed limit | | | | | | 10 | |
| 7/30/2024 | NC0006670895 | NC | 3667576 | IN | STRAIGHT TRUCK | | 1 |
| 7/30/2024 | AR7910000384 | AR | 2882325 | IN | TRUCK TRACTOR | | 1 |
| 7/30/2024 | IL4180860143 | IL | CL123059 | DE | TRUCK TRACTOR | | 1 |
| 7/29/2024 | PAP116421138 | PA | 2882334 | IN | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 393.9 Inoperable Required Lamp | | | | | | 2 | |
| Vehicle Maint. Violation: 393.9T Inoperable tail lamp (OOS) | | | | | | 6 + 2 (OOS) | |
| Vehicle Maint. Violation: 393.9TS Inoperative turn signal (OOS) | | | | | | 6 + 2 (OOS) | |
| 7/29/2024 | TNI033Y30020 | TN | 2976954 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit | | | | | | 4 | |
| 7/27/2024 | OKPE22000599 | OK | 3611519 | IN | TRUCK TRACTOR | | 1 |

| Report | | | Vehicle | | | Measure | |
|---|---|---|---|---|---|---|---|
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) |
| Vehicle Maint. Violation: 393.55(e) No or Defective ABS Malfunction Indicator Lamp for trailer manufactured after 03/01/1998 | | | | | | 4 | |
| 7/26/2024 | OH3277012828 | OH | 3469322 | IN | TRUCK TRACTOR | | |
| Vehicle Maint. Violation: 393.55(c)(2) CMV other than truck-tractor manufactured on or after March 1, 1998 not equipped with an antilock brake system | | | | | | 4 | |
| Vehicle Maint. Violation: 393.9 Inoperable Required Lamp | | | | | | 2 | |
| 7/23/2024 | WVPSC0560278 | WV | 3245621 | IN | TRUCK TRACTOR | | |
| Unsafe Driving Violation: 392.2-SLLSWZ State/Local Laws - Speeding work/construction zone | | | | | | 10 | |
| 7/23/2024 | MD1848001777 | MD | 2584909 | IN | TRUCK TRACTOR | | |
| Unsafe Driving Violation: 392.2-SLLS4 State/Local Laws - Speeding 15 or more miles per hour over the speed limit | | | | | | 10 | |
| 7/23/2024 | PAF404420509 | PA | 2974903 | IN | TRUCK TRACTOR | | |
| Vehicle Maint. Violation: 392.2WC Wheel (Mud) Flaps missing or defective | | | | | | 1 | |
| 7/22/2024 | SCS391000173 | SC | 2607367 | IN | TRUCK TRACTOR | | 1 |
| 7/22/2024 | IN9702003103 | IN | 3245156 | IN | TRUCK TRACTOR | | 1 |
| 7/18/2024 | NJSPQFI04389 | NJ | 3434371 | IN | TRUCK TRACTOR | | 1 |
| 7/17/2024 | KYS197001935 | KY | 3439179 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2FC Following too close | | | | | | 5 | |
| 7/16/2024 | MD0249007033 | MD | 3036744 | IN | TRUCK TRACTOR | | 1 |
| 7/16/2024 | OH1515002917 | OH | 3659241 | IN | TRUCK TRACTOR | | 1 |
| 7/14/2024 | NC0006666533 | NC | 3036767 | IN | TRUCK TRACTOR | | 1 |
| 7/11/2024 | NC0006666105 | NC | 3374462 | IN | TRUCK TRACTOR | | 1 |
| 7/11/2024 | OH1532003689 | OH | 3036738 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2C Failure to obey traffic control device | | | | | | 5 | |
| 7/10/2024 | MACU00003212 | MA | 3507487 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2LV Lane Restriction violation | | | | | | 3 | |
| 7/9/2024 | OH3265013980 | OH | 3250367 | IN | TRUCK TRACTOR | | 1 |
| 7/9/2024 | WA2130000564 | WA | 2880285 | IN | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 393.75C-TAOTD-LT2/32 Tires - Less than 2/32 inch tread depth | | | | | | 8 | |
| 7/6/2024 | PAH118418825 | PA | 2881919 | IN | TRUCK TRACTOR | | 1 |
| HOS Compliance Violation: 395.22H4 Driver failed to maintain supply of blank drivers records of duty status graph-grids | | | | | | 1 | |
| Unsafe Driving Violation: 392.2LV Lane Restriction violation | | | | | | 3 | |
| 7/3/2024 | OH1808005047 | OH | 2974902 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-SLLS3 State/Local Laws - Speeding 11-14 miles per hour over the speed limit | | | | | | 7 | |
| 7/3/2024 | IN3909006187 | IN | 2583768 | IN | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 393.9A-LSLIWR Lighting - Stop lamps - Both inoperable when required to be on (OOS) | | | | | | 6 + 2 (OOS) | |
| Vehicle Maint. Violation: 393.95A1 Emergency Equipment - Fire Extinguishers - no fire extinguisher present or not properly rated. | | | | | | 2 | |
| 7/2/2024 | TNI034AB0603 | TN | 2607299 | IN | TRUCK TRACTOR | | 1 |
| 7/2/2024 | FL3227008613 | FL | 3034328 | IN | TRUCK TRACTOR | | 1 |
| HOS Compliance Violation: 395.24 HOS (ELD) - ELD Form and Manner | | | | | | 1 | |
| 6/30/2024 | MOW112006776 | MO | 2607363 | IN | TRUCK TRACTOR | | 1 |
| 6/29/2024 | ALCWMC002319 | AL | 2607431 | IN | TRUCK TRACTOR | | 1 |
| 6/28/2024 | VA8056000296 | VA | 35642827 | IN | TRUCK TRACTOR | | 1 |
| 6/28/2024 | MOW153000256 | MO | 2607363 | IN | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 393.45B2-B Air Brake - Hose/tubing damaged or not secured | | | | | | 4 | |
| 6/28/2024 | IL4181100173 | IL | 3507359 | IN | TRUCK TRACTOR | | 1 |
| 6/27/2024 | IN6050000615 | IN | 2607308 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |
| 6/26/2024 | KYS198002709 | KY | 3503698 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit | | | | | | 4 | |

| Report | | | Vehicle | | | Measure | |
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) |
|---|---|---|---|---|---|---|---|
| 6/25/2024 | PAH221417764 | PA | 3098946 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2LV Lane Restriction violation | | | | | | 3 | |
| 6/24/2024 | GA1446000216 | GA | 2607377 | IN | TRUCK TRACTOR | | |
| 6/20/2024 | GA0396000343 | GA | 3032291 | IN | TRUCK TRACTOR | | |
| 6/19/2024 | IN5417008344 | IN | 3124554 | IN | TRUCK TRACTOR | | |
| 6/19/2024 | TNI3A1820047 | TN | 2882334 | IN | TRUCK TRACTOR | | |
| 6/19/2024 | TNI038G50053 | TN | 3591897 | IN | TRUCK TRACTOR | | |
| 6/17/2024 | KYCV44790852 | KY | 2880285 | IN | TRUCK TRACTOR | | |
| Vehicle Maint. Violation: 393.75(a)(3) Tire-flat and/or audible air leak (OOS) | | | | | | 8 + 2 (OOS) | |
| 6/17/2024 | PAM607416955 | PA | 3470711 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2LV Lane Restriction violation | | | | | | 3 | |
| HOS Compliance Violation: 395.8(e) False report of drivers record of duty status (OOS) | | | | | | 7 + 2 (OOS) | |
| 6/17/2024 | IN9109001962 | IN | 3374406 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-SLLS3 State/Local Laws - Speeding 11-14 miles per hour over the speed limit | | | | | | 7 | |
| 6/11/2024 | GA0147000303 | GA | 3655196 | IN | TRUCK TRACTOR | | 1 |
| 6/10/2024 | NYSPF0270150 | NY | 2607515 | IL | TRUCK TRACTOR | | 1 |
| HOS Compliance Violation: 395.24C2II Driver failed to manually add the trailer number | | | | | | 1 | |
| HOS Compliance Violation: 395.24C2III Driver failed to manually add shipping document number | | | | | | 1 | |
| 6/8/2024 | AR7850000156 | AR | 3102456 | IN | TRUCK TRACTOR | | 1 |
| 6/7/2024 | TNI033T90469 | TN | 3506521 | IN | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 393.75A3-TAOL Tires - All others, leaking or inflation less than 50% of the maximum inflation pressure on tire not equipped with ATIS (OOS) | | | | | | 8 + 2 (OOS) | |
| 6/6/2024 | IA000P131V3T | IA | 2875857 | IN | TRUCK TRACTOR | | 1 |
| HOS Compliance Violation: 395.24C2III Driver failed to manually add shipping document number | | | | | | 1 | |
| 6/6/2024 | IN7090001590 | IN | 3191527 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-SLLS4 State/Local Laws - Speeding 15 or more miles per hour over the speed limit | | | | | | 10 | |
| 6/5/2024 | IL4249510056 | IL | 3036883 | IN | TRUCK TRACTOR | | 1 |
| 6/5/2024 | NET468000026 | NE | 2879799 | IN | TRUCK TRACTOR | | 1 |
| 6/4/2024 | OH0499010018 | OH | 3102456 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit | | | | | | 4 | |
| 6/4/2024 | IL4179430407 | IL | 3104327 | IN | TRUCK TRACTOR | | 1 |
| 6/4/2024 | PAE905415615 | PA | 2881919 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2C Failure to obey traffic control device | | | | | | 5 | |
| 6/4/2024 | PAN315415640 | PA | 3239607 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit | | | | | | 4 | |
| 6/3/2024 | OKPE20000553 | OK | 2977390 | IN | TRUCK TRACTOR | | 1 |
| 6/3/2024 | TNI032H70018 | TN | 2607383 | IN | TRUCK TRACTOR | | 1 |
| 5/28/2024 | WVSP00090179 | WV | 3427676 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-SLLS3 State/Local Laws - Speeding 11-14 miles per hour over the speed limit | | | | | | 7 | |
| 5/28/2024 | NYSPT3030142 | NY | 3591995 | IN | TRUCK TRACTOR | | 1 |
| 5/27/2024 | OH3298172223 | OH | 3439179 | IN | TRUCK TRACTOR | | 1 |
| 5/25/2024 | NC0006651632 | NC | 2607297 | IN | TRUCK TRACTOR | | 1 |
| 5/25/2024 | OH3278016551 | OH | 2881919 | IN | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 392.2WC Wheel (Mud) Flaps missing or defective | | | | | | 1 | |
| 5/25/2024 | TNI037G80023 | TN | 3100850 | IN | TRUCK TRACTOR | | 1 |
| 5/24/2024 | VA8016000213 | VA | 2876591 | IN | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 396.5B-L Lubrication - Oil or grease leak | | | | | | 3 | |
| Vehicle Maint. Violation: 393.55E-B Air Brake - ABS malfunction lamp defective on trailers manufactured on or after March 1, 1998 | | | | | | 4 | |
| 5/24/2024 | OH0499010005 | OH | 2881942 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-SLLS3 State/Local Laws - Speeding 11-14 miles per hour over the speed limit | | | | | | 7 | |

Case 1:24-cv-00155-TRM-MJD    Document 90-2    Filed 12/30/25    Page 26 of 34 PageID #: 2021

| Report | | | Vehicle | | | Measure | |
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) |
|---|---|---|---|---|---|---|---|
| 5/24/2024 | PAG201414517 | PA | 2879802 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2PK Unlawfully parking and/or leaving vehicle in the roadway | | | | | | 1 | |
| 5/24/2024 | IN5586004659 | IN | 3036730 | IN | TRUCK TRACTOR | | |
| Unsafe Driving Violation: 392.2-SLLS4 State/Local Laws - Speeding 15 or more miles per hour over the speed limit | | | | | | 10 | |
| 5/22/2024 | LALANE003190 | LA | 3507357 | IN | TRUCK TRACTOR | | |
| Unsafe Driving Violation: 392.16 Failing to use seat belt while operating a CMV | | | | | | 7 | |
| 5/21/2024 | KYCV41018920 | KY | 2607515 | IN | TRUCK TRACTOR | | |
| 5/20/2024 | AL1822000159 | AL | 2607449 | IN | STRAIGHT TRUCK | | |
| 5/20/2024 | MIWARRJ02559 | MI | 3245621 | IN | TRUCK TRACTOR | | |
| Unsafe Driving Violation: 392.2LV Lane Restriction violation | | | | | | 3 | |
| 5/20/2024 | NM4767O3XKZ5 | NM | 3100850 | IN | TRUCK TRACTOR | | |
| 5/17/2024 | VA5452000330 | VA | 2882326 | IN | TRUCK TRACTOR | | |
| 5/16/2024 | MIBROJO02035 | MI | 2978629 | IN | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 393.47(e) Brake Out of Adjustment - Roto, Clamp (Short & Long), DD-3, or Bolt | | | | | | 4 | |
| Vehicle Maint. Violation: 393.53(b) CMV manufactured after 10/19/94 has an automatic airbrake adjustment system that fails to compensate for wear | | | | | | 4 | |
| 5/16/2024 | MOW114003389 | MO | P1064116 | IL | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 393.9A-LHLI Lighting - Headlamp(s) - Any inoperative | | | | | | 6 | |
| Vehicle Maint. Violation: 393.75A3-TAOL Tires - All others, leaking or inflation less than 50% of the maximum inflation pressure on tire not equipped with ATIS (OOS) | | | | | | 8 + 2 (OOS) | |
| Vehicle Maint. Violation: 393.45D-BAAL Air Brake - Audible air leak at other than a proper connection (OOS) | | | | | | 4 + 2 (OOS) | |
| Vehicle Maint. Violation: 393.95A4-EEUS Emergency Equipment - Fire Extinguishers - unsecured | | | | | | 2 | |
| 5/15/2024 | TXV241420927 | TX | 3469321 | IN | TRUCK TRACTOR | | 1 |
| 5/15/2024 | IL4182760167 | IL | 3240270 | IN | TRUCK TRACTOR | | 1 |
| 5/14/2024 | OH3289012455 | OH | 2882334 | IN | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 393.45UV Brake Tubing and Hose Adequacy Under Vehicle | | | | | | 4 | |
| 5/14/2024 | PAC306413510 | PA | 3247583 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2PK Unlawfully parking and/or leaving vehicle in the roadway | | | | | | 1 | |
| 5/13/2024 | MD3148002398 | MD | 3469320 | IN | TRUCK TRACTOR | | 1 |
| 5/6/2024 | OH1482004235 | OH | 2607313 | IN | TRUCK TRACTOR | | 1 |
| 5/4/2024 | IL4291180021 | IL | 2583768 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit | | | | | | 4 | |
| 5/1/2024 | IA000P1155LM | IA | 2607298 | IN | TRUCK TRACTOR | | 1 |
| 5/1/2024 | TNI5Z1910225 | TN | 2607452 | IN | TRUCK TRACTOR | | 1 |
| 4/30/2024 | PAB106412104 | PA | 3100850 | IN | TRUCK TRACTOR | | 1 |
| 4/30/2024 | WVPSC0440258 | WV | 2607354 | IN | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 393.9A-LSLIWR Lighting - Stop lamps - Both inoperative when required to be on (OOS) | | | | | | 6 + 2 (OOS) | |
| 4/26/2024 | TNI037620029 | TN | 3473491 | IN | TRUCK TRACTOR | | 1 |
| 4/25/2024 | IN8105005794 | IN | 3103419 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-SLLSWZ State/Local Laws - Speeding work/construction zone | | | | | | 10 | |
| 4/24/2024 | KYCV44830535 | KY | 2607341 | IN | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 393.75(a)(3) Tire-flat and/or audible air leak (OOS) | | | | | | 8 + 2 (OOS) | |
| 4/24/2024 | NM9520O37GRP | NM | 3474768 | IN | TRUCK TRACTOR | | 1 |
| 4/24/2024 | IL4068760295 | IL | 3642827 | IN | TRUCK TRACTOR | | 1 |
| 4/23/2024 | OH3231023257 | OH | 3036736 | IN | TRUCK TRACTOR | | 1 |
| 4/22/2024 | KYCV41882895 | KY | 3247583 | IN | TRUCK TRACTOR | | 1 |
| 4/19/2024 | MD2410000795 | MD | 2897250 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.82(a)1 Using a hand-held mobile telephone while operating a CMV | | | | | | 10 | |
| Vehicle Maint. Violation: 393.9 Inoperable Required Lamp | | | | | | 2 | |
| Vehicle Maint. Violation: 393.9TS Inoperative turn signal (OOS) | | | | | | 6 + 2 (OOS) | |
| 4/18/2024 | KYCV44126035 | KY | 3469322 | IN | TRUCK TRACTOR | | 1 |

Case 1:24-cv-00155-TRM-MJD    Document 90-2    Filed 12/30/25    Page 27 of 34 PageID #: 2022

| Report | | | Vehicle | | | Measure | |
|---|---|---|---|---|---|---|---|
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) |
| Vehicle Maint. Violation: 393.75(a)(3) Tire-flat and/or audible air leak (OOS) | | | | | | 8 + 2 (OOS) | |
| 4/17/2024 | WVPSC0970141 | WV | 3249160 | IN | TRUCK TRACTOR | | 1 |
| 4/16/2024 | NC0006639886 | NC | 3247583 | IN | TRUCK TRACTOR | | |
| 4/16/2024 | NC0006640145 | NC | 3032288 | IN | TRUCK TRACTOR | | |
| 4/11/2024 | TNI039260280 | TN | 3010646 | IN | TRUCK TRACTOR | | |
| 4/10/2024 | NC0006638637 | NC | 3036757 | IN | TRUCK TRACTOR | | |
| 4/10/2024 | GA1347000214 | GA | 3470711 | IN | TRUCK TRACTOR | | |
| Unsafe Driving Violation: 392.82DUMT Driver - Using a hand-held mobile telephone | | | | | | 10 | |
| 4/10/2024 | IN6353004086 | IN | 2607479 | IN | TRUCK TRACTOR | | |
| HOS Compliance Violation: 395.24 HOS (ELD) - ELD Form and Manner | | | | | | 1 | |
| Unsafe Driving Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit | | | | | | 4 | |
| 4/9/2024 | CANC2K007441 | CA | 2879799 | IN | TRUCK TRACTOR | | |
| 4/9/2024 | AR7840000066 | AR | 3366071 | IN | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 393.9A-LLPL Lighting - License plate lamp inoperative | | | | | | 2 | |
| Vehicle Maint. Violation: 393.9A-LTSI Lighting - Turn signal - Any inoperative on the rearmost vehicle. (OOS) | | | | | | 6 + 2 (OOS) | |
| Vehicle Maint. Violation: 393.78A-WS Washers - Inoperative washing system. | | | | | | 1 | |
| Vehicle Maint. Violation: 393.45B2-BHTD Air Brake - Hose/tubing damage into the outer reinforcement ply. (OOS) | | | | | | 4 + 2 (OOS) | |
| 4/6/2024 | NC0006637677 | NC | 3365172 | IN | TRUCK TRACTOR | | 1 |
| 4/6/2024 | CO1577850095 | CO | 3507532 | IN | TRUCK TRACTOR | | 1 |
| 4/5/2024 | OH1651014929 | OH | 3507357 | IN | TRUCK TRACTOR | | 1 |
| 4/4/2024 | PAC607409527 | PA | 2607316 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-INAT Driver- Inattentive or Distracted Driving | | | | | | 5 | |
| Unsafe Driving Violation: 392.2C Failure to obey traffic control device | | | | | | 5 | |
| 4/4/2024 | CO1573410156 | CO | 3473491 | IN | TRUCK TRACTOR | | 1 |
| 4/3/2024 | OKPE22000365 | OK | 3469320 | IN | TRUCK TRACTOR | | 1 |
| 4/1/2024 | IN6777002244 | IN | 2978630 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit | | | | | | 4 | |
| 3/31/2024 | TNI034Y70007 | TN | 3032290 | IN | TRUCK TRACTOR | | 1 |
| 3/29/2024 | MINESBA01229 | MI | 3469318 | IN | TRUCK TRACTOR | | 1 |
| 3/27/2024 | US0856000028 | US | 2607527 | IN | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 393.75A3-TAOL Tires - All others, leaking or inflation less than 50% of the maximum inflation pressure on tire not equipped with ATIS (OOS) | | | | | | 8 + 2 (OOS) | |
| 3/27/2024 | TX6TW59DGU8B | TX | 2944013 | IN | TRUCK TRACTOR | | 1 |
| 3/26/2024 | WVPSC0860076 | WV | 2881919 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-SLLTCD State/Local Laws - Failed to obey a traffic control device - Permanent or Temporary - e.g., safety official, signal, sign, light, lane marking, other | | | | | | 5 | |
| 3/22/2024 | SD5530001537 | SD | 2897249 | IN | TRUCK TRACTOR | | 1 |
| 3/21/2024 | IN6220001506 | IN | 3010824 | IN | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 393.55E-B Air Brake - ABS malfunction lamp defective on trailers manufactured on or after March 1, 1998 | | | | | | 4 | |
| Vehicle Maint. Violation: 393.45D-B Air Brake - Audible air leak at a proper connection | | | | | | 4 | |
| 3/19/2024 | MO3725000540 | MO | 3364228 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |
| Unsafe Driving Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit | | | | | | 4 | |
| 3/14/2024 | VA5985002607 | VA | 2976433 | IN | TRUCK TRACTOR | | 1 |
| 3/13/2024 | IL4127620948 | IL | 3245250 | IL | TRUCK TRACTOR | | 1 |
| 3/13/2024 | IN5884002778 | IN | 2607308 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit | | | | | | 4 | |
| 3/13/2024 | NC0006631589 | NC | 2881919 | IN | TRUCK TRACTOR | | 1 |
| 3/12/2024 | MD3075004967 | MD | 2976434 | IN | TRUCK TRACTOR | | 1 |
| 3/11/2024 | KSHP03016854 | KS | 3469315 | IN | TRUCK TRACTOR | | 1 |

Case 1:24-cv-00155-TRM-MJD    Document 90-2    Filed 12/30/25    Page 28 of 34 PageID #: 2023

| | Report | | Vehicle | | | Measure | |
|---|---|---|---|---|---|---|---|
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) |
| 3/11/2024 | OH3265013668 | OH | 3427756 | IN | TRUCK TRACTOR | | 1 |
| 3/7/2024 | IN9938000204 | IN | 3247583 | IN | TRUCK TRACTOR | | 1 |
| 3/7/2024 | GA1428000174 | GA | 3249522 | IN | TRUCK TRACTOR | | |
| 3/5/2024 | NC0006628940 | NC | 2855598 | IN | TRUCK TRACTOR | | |
| Unsafe Driving Violation: 392.2LV Lane Restriction violation | | | | | | 3 | |
| 3/4/2024 | NC0006628267 | NC | 2976434 | IN | TRUCK TRACTOR | | |
| 3/3/2024 | AR764E000920 | AR | 3365173 | IN | TRUCK TRACTOR | | |
| 3/1/2024 | MIHADZM04293 | MI | 3036741 | IN | TRUCK TRACTOR | | |
| Unsafe Driving Violation: 392.2LV Lane Restriction violation | | | | | | 3 | |
| 2/29/2024 | TNI036D40002 | TN | 3100850 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |
| 2/29/2024 | IL4178700062 | IL | 2607474 | IN | TRUCK TRACTOR | | |
| 2/28/2024 | IL4180980205 | IL | 3037058 | IN | TRUCK TRACTOR | | 1 |
| 2/27/2024 | AR800D000057 | AR | 3364228 | IN | TRUCK TRACTOR | | 1 |
| 2/26/2024 | IL4039540748 | IL | 3240084 | IN | TRUCK TRACTOR | | 1 |
| 2/23/2024 | WI2507001802 | WI | 2974903 | IN | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 396.17C-PI Operating a CMV without documentation of a periodic inspection | | | | | | 4 | |
| Vehicle Maint. Violation: 393.78A-WS Washers - Inoperative washing system. | | | | | | 1 | |
| 2/22/2024 | CT3070005714 | CT | 3103388 | IN | TRUCK TRACTOR | | 1 |
| 2/21/2024 | NM8874O1GFRG | NM | 3036748 | IN | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 393.45B2UV Brake Hose or Tubing Chafing and/or Kinking Under Vehicle | | | | | | 4 | |
| Vehicle Maint. Violation: 393.45B2PC Brake Hose or Tubing Chafing and/or Kinking - Connection to Power Unit (OOS) | | | | | | 4 + 2 (OOS) | |
| 2/21/2024 | IN5508008753 | IN | 3240269 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-SLLS3 State/Local Laws - Speeding 11-14 miles per hour over the speed limit | | | | | | 7 | |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |
| 2/21/2024 | IN5476001870 | IN | 3010649 | IN | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 396.17C-PI Operating a CMV without documentation of a periodic inspection | | | | | | 4 | |
| 2/20/2024 | KYCV41756226 | KY | 3507359 | IN | TRUCK TRACTOR | | 1 |
| HOS Compliance Violation: 395.8(e) False report of drivers record of duty status | | | | | | 7 | |
| Vehicle Maint. Violation: 393.67(c)(7) Fuel tank fill pipe cap missing | | | | | | 1 | |
| 2/14/2024 | MD1848001436 | MD | 3469322 | IN | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 393.75(a)(3) Tire-flat and/or audible air leak (OOS) | | | | | | 8 + 2 (OOS) | |
| 2/14/2024 | PAF308404507 | PA | 3239674 | IN | TRUCK TRACTOR | | 1 |
| 2/13/2024 | MS2007012370 | MS | 3032636 | IL | TRUCK TRACTOR | | 1 |
| 2/10/2024 | ARE471006878 | AR | 2879803 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-SLLS3 State/Local Laws - Speeding 11-14 miles per hour over the speed limit | | | | | | 7 | |
| 2/8/2024 | NC0006620576 | NC | 3434372 | IN | TRUCK TRACTOR | | 1 |
| 2/8/2024 | IN5417008000 | IN | 3507488 | IN | TRUCK TRACTOR | | 1 |
| 2/7/2024 | WVPSC0370088 | WV | 3363862 | IN | TRUCK TRACTOR | | 1 |
| 2/6/2024 | MIBROJO01857 | MI | 2978630 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2LV Lane Restriction violation | | | | | | 3 | |
| 2/6/2024 | OH3294000887 | OH | 2976434 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.80(a) Driving a commercial motor vehicle while Texting | | | | | | 10 | |
| 2/5/2024 | SCT382000314 | SC | 2882334 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2LV Lane Restriction violation | | | | | | 3 | |
| Driver Fitness Violation: 383.21 Operating a CMV with more than 1 driver license | | | | | | 8 | |
| 2/2/2024 | TNI034600007 | TN | 2607459 | IN | TRUCK TRACTOR | | 1 |
| 2/2/2024 | SCT392000216 | SC | 2978591 | IN | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 393.45 Brake tubing and hose adequacy | | | | | | 4 | |
| Vehicle Maint. Violation: 393.75(a)(3) Tire-flat and/or audible air leak (OOS) | | | | | | 8 + 2 (OOS) | |

Case 1:24-cv-00155-TRM-MJD    Document 90-2    Filed 12/30/25    Page 29 of 34
PageID #: 2024

| | Report | | Vehicle | | | Measure | |
|---|---|---|---|---|---|---|---|
| <u>Inspection Date</u> | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) |
| 2/2/2024 | MIMATTB05606 | MI | 2607347 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2LV Lane Restriction violation | | | | | | 3 | |
| 2/2/2024 | IN4548003665 | IN | 2607415 | IN | TRUCK TRACTOR | | |
| Unsafe Driving Violation: 392.2-SLLS3 State/Local Laws - Speeding 11-14 miles per hour over the speed limit | | | | | | 7 | |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |
| 2/1/2024 | MD0235006449 | MD | 3469322 | IN | TRUCK TRACTOR | | |
| 1/31/2024 | KYCV44740646 | KY | 2607368 | IN | TRUCK TRACTOR | | |
| Vehicle Maint. Violation: 393.9H Inoperable head lamps | | | | | | 6 | |
| 1/31/2024 | IL4037450723 | IL | 3240269 | IN | TRUCK TRACTOR | | |
| 1/30/2024 | MS7631001166 | MS | 2977391 | IN | TRUCK TRACTOR | | |
| 1/30/2024 | IN5407008296 | IN | 2976954 | IN | TRUCK TRACTOR | | |
| 1/30/2024 | NYSPA0275989 | NY | 2607351 | IN | TRUCK TRACTOR | | |
| Vehicle Maint. Violation: 393.11TL Truck-Tractor lower rear mud flaps retroreflective sheeting / reflex reflective material requirements for vehicles manufactured after July 1997 | | | | | | 3 | |
| 1/28/2024 | TNTFMB000105 | TN | 3100850 | IN | TRUCK TRACTOR | | 1 |
| 1/26/2024 | MOW236008719 | MO | 3474768 | IN | TRUCK TRACTOR | | 1 |
| 1/25/2024 | OH3287005021 | OH | 2976717 | IN | TRUCK TRACTOR | | 1 |
| HOS Compliance Violation: 395.3A2-PROP Driving beyond 14 hour duty period (Property carrying vehicle) | | | | | | 7 | |
| 1/23/2024 | IN9938000081 | IN | 3469321 | IN | TRUCK TRACTOR | | 1 |
| 1/23/2024 | WVPSC1370039 | WV | 3250367 | IN | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 393.78A-WS Washers - Inoperative washing system. | | | | | | 1 | |
| 1/20/2024 | NC0006613039 | NC | 2607301 | IN | TRUCK TRACTOR | | 1 |
| 1/18/2024 | IN5170000088 | IN | 3374462 | IN | TRUCK TRACTOR | | 1 |
| 1/17/2024 | SD5140000787 | SD | 3192321 | IN | TRUCK TRACTOR | | 1 |
| 1/16/2024 | IL4069880656 | IL | 3507487 | IN | TRUCK TRACTOR | | 1 |
| 1/12/2024 | IL4109590549 | IL | 3363625 | IN | TRUCK TRACTOR | | 1 |
| 1/8/2024 | MD3245004513 | MD | 3474767 | IN | TRUCK TRACTOR | | 1 |
| 1/8/2024 | MIBESSJ00259 | MI | 3365173 | IN | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 393.9 Inoperable Required Lamp | | | | | | 2 | |
| 1/4/2024 | MD2433000107 | MD | 2607389 | IN | TRUCK TRACTOR | | 1 |
| 12/30/2023 | GA1342000025 | GA | 2976434 | IN | TRUCK TRACTOR | | 1 |
| 12/29/2023 | IL4050410279 | IL | 2856054 | IN | TRUCK TRACTOR | | 1 |
| 12/28/2023 | NC0006607965 | NC | 3371537 | IN | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 393.75(a) Flat tire or fabric exposed (OOS) | | | | | | 8 + 2 (OOS) | |
| 12/28/2023 | WI2444000389 | WI | 3507486 | IN | TRUCK TRACTOR | | 1 |
| 12/28/2023 | KYS220000027 | KY | 2953357 | IN | TRUCK TRACTOR | | 1 |
| 12/28/2023 | IA000P16985X | IA | 3503698 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit | | | | | | 4 | |
| 12/23/2023 | VA9132000118 | VA | 3032288 | IN | TRUCK TRACTOR | | 1 |
| 12/20/2023 | IN8527002618 | IN | 3374239 | IN | TRUCK TRACTOR | | 1 |
| 12/20/2023 | GA1396001416 | GA | 2584783 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2C Failure to obey traffic control device | | | | | | 5 | |
| 12/19/2023 | IL4005200127 | IL | 3364228 | IN | TRUCK TRACTOR | | 1 |
| 12/18/2023 | SCB343002354 | SC | 3514489 | IN | TRUCK TRACTOR | | 1 |
| 12/14/2023 | WV4736002730 | WV | 3243482 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-ML Failure to Maintain Lane | | | | | | 5 | |
| 12/14/2023 | OH3278016024 | OH | 3470711 | IN | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 393.9(a) Inoperative Brake Lamps (OOS) | | | | | | 6 + 2 (OOS) | |
| 12/14/2023 | NC0006604469 | NC | 3271002 | IN | TRUCK TRACTOR | | 1 |
| 12/14/2023 | IN8101009063 | IN | 3102456 | IN | TRUCK TRACTOR | | 1 |

| | Report | | Vehicle | | | Measure | |
|---|---|---|---|---|---|---|---|
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) |
| Unsafe Driving Violation: 392.2-SLLLR State/Local Laws - Lane restriction violation | | | | | | 3 | |
| 12/13/2023 | OKPE18002675 | OK | 2978591 | IN | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 393.9 Inoperable Required Lamp | | | | | | 2 | |
| Driver Fitness Violation: 383.23(a)(2) Operating a CMV without a CDL (OOS) | | | | | | 8 + 2 (OOS) | |
| Vehicle Maint. Violation: 393.207(f) Air suspension pressure loss | | | | | | 7 | |
| 12/12/2023 | NYSPWF010848 | NY | 3189808 | IN | TRUCK TRACTOR | | |
| Unsafe Driving Violation: 392.2C Failure to obey traffic control device | | | | | | 5 | |
| 12/10/2023 | IL4178650070 | IL | 3377692 | IN | TRUCK TRACTOR | | |
| 12/9/2023 | NC0006602734 | NC | 3245621 | IN | TRUCK TRACTOR | | |
| 12/8/2023 | IL0825630190 | IL | 2607474 | IN | TRUCK TRACTOR | | 1 |
| 12/8/2023 | IN7211005055 | IN | 3245154 | IN | TRUCK TRACTOR | | |
| Unsafe Driving Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit | | | | | | 4 | |
| 12/5/2023 | OH1515002553 | OH | 2881010 | IN | TRUCK TRACTOR | | 1 |
| 12/4/2023 | MO0230000100 | MO | 2976434 | IN | TRUCK TRACTOR | | 1 |
| HOS Compliance Violation: 395.3A2-HOSPD HOS (Property) - Driving beyond the 14 hour after coming on duty following 10 consecutive hours off duty during the current 8 consecutive day period. Date and Tim | | | | | | 7 | |
| 11/29/2023 | MD2424000430 | MD | 3469322 | IN | STRAIGHT TRUCK | | 1 |
| 11/29/2023 | MO1645000384 | MO | 3249160 | MO | TRUCK TRACTOR | | 1 |
| 11/29/2023 | IN7090001515 | IN | 2806003 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-SLLS4 State/Local Laws - Speeding 15 or more miles per hour over the speed limit | | | | | | 10 | |
| 11/29/2023 | IL4068290336 | IL | 2952122 | IN | TRUCK TRACTOR | | 1 |
| 11/28/2023 | MOW204003326 | MO | 3240270 | IN | TRUCK TRACTOR | | 1 |
| 11/22/2023 | OH3283014317 | OH | 3510821 | IN | TRUCK TRACTOR | | 1 |
| 11/22/2023 | OH1777004795 | OH | 3100850 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.16 Failing to use seat belt while operating a CMV | | | | | | 7 | |
| 11/21/2023 | MO2721000142 | MO | 3249919 | IN | TRUCK TRACTOR | | 1 |
| 11/21/2023 | FL2594001831 | FL | 2952122 | IN | TRUCK TRACTOR | | 1 |
| 11/18/2023 | KSHP04202428 | KS | 3374505 | IN | TRUCK TRACTOR | | 1 |
| HOS Compliance Violation: 395.22H2 Driver failing to maintain ELD instruction sheet | | | | | | 1 | |
| HOS Compliance Violation: 395.24C2II Driver failed to manually add the trailer number | | | | | | 1 | |
| HOS Compliance Violation: 395.22H3 Driver failed to maintain instruction sheet for ELD malfunction reporting requirements | | | | | | 1 | |
| 11/17/2023 | SCF368000914 | SC | 3245154 | IN | TRUCK TRACTOR | | 1 |
| 11/14/2023 | KYCV44663038 | KY | 2879803 | IN | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 393.75(a)(3) Tire-flat and/or audible air leak (OOS) | | | | | | 8 + 2 (OOS) | |
| 11/13/2023 | MISAMOK00096 | MI | 2607348 | IN | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 393.100(c) Failure to prevent cargo shifting | | | | | | 1 | |
| 11/10/2023 | WI2280014712 | WI | 3099915 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-SLLTCD State/Local Laws - Failed to obey a traffic control device - Permanent or Temporary - e.g., safety official, signal, sign, light, lane marking, other | | | | | | 5 | |
| 11/8/2023 | AR798C000055 | AR | 2976431 | IN | TRUCK TRACTOR | | 1 |
| 11/8/2023 | NC0006592382 | NC | 2977191 | IN | TRUCK TRACTOR | | 1 |
| 11/7/2023 | KYCV43794757 | KY | 3471866 | IN | TRUCK TRACTOR | | 1 |
| 11/7/2023 | WI2654002568 | WI | 2666858 | IN | TRUCK TRACTOR | | 1 |
| Vehicle Maint. Violation: 393.11 No or defective lighting devices or reflective material as required | | | | | | 3 | |
| Unsafe Driving Violation: 392.82(a)1 Using a hand-held mobile telephone while operating a CMV | | | | | | 10 | |
| 11/4/2023 | IN9207001705 | IN | 2607473 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2-SLLS4 State/Local Laws - Speeding 15 or more miles per hour over the speed limit | | | | | | 10 | |
| 11/3/2023 | SCD149006320 | SC | 3240084 | IN | TRUCK TRACTOR | | 1 |
| Unsafe Driving Violation: 392.2LV Lane Restriction violation | | | | | | 3 | |
| 11/1/2023 | OKR613151555 | OK | 3365174 | IN | TRUCK TRACTOR | | 1 |

## REVIEWED-NOT PREVENTABLE CRASH ACTIVITY (VEHICLES INVOLVED IN CRASHES)    Total Number of Crashes: 13

| Report | | | Vehicle | | Crash | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Number | State | Plate Number | Plate State | Fatal | Inj. | Tow. | HM |
| 5/7/2025 | VA0251300079 | VA | 2607305 | IN | 0 | 0 | Yes | No |
| 4/15/2025 | WV202508078A | WV | 3427756 | IN | 0 | 1 | Yes | No |
| 4/3/2025 | VA0251005191 | VA | 2976434 | IN | 0 | 0 | Yes | |
| 3/28/2025 | IN0904693543 | IN | 3103419 | IN | 0 | 0 | Yes | |
| 2/12/2025 | NC0108018844 | NC | 3740782 | IL | 0 | 1 | Yes | |
| 2/6/2025 | NJ0006016116 | NJ | 2607515 | IN | 0 | 0 | Yes | |
| 12/11/2024 | PA500204800X | PA | 3100850 | IN | 0 | 1 | Yes | |
| 10/8/2024 | VA0242825494 | VA | 2976432 | IN | 0 | 0 | Yes | |
| 7/16/2024 | FL2655734704 | FL | 614859ST | IL | 0 | 0 | Yes | |
| 3/6/2024 | IN0904467220 | IN | 2976432 | IN | 0 | 0 | Yes | No |
| 2/19/2024 | IN0904460871 | IN | 3098991 | IN | 0 | 1 | Yes | No |
| 1/2/2024 | ILX003279237 | IL | P1064116 | IL | 0 | 1 | Yes | No |
| 11/22/2023 | OH0233215031 | OH | P1064116 | IL | 0 | 1 | No | No |

## CRASHES INCLUDED IN SMS (VEHICLES INVOLVED IN CRASHES)    Total Number of Crashes: 38

| Report | | | Vehicle | | Crash | | | | Measure = | Sum of the Total Weight (TotW) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Number | State | Plate Number | Plate State | Fatal | Inj. | Tow. | HM | Severity Weight (SW) | Time Weight (TiW) | Total Weight (TotW) |
| 10/20/2025 | KY0073247868 | KY | 3372867 | KY | 0 | 0 | Yes | No | 1 | 3 | 3 |
| 10/7/2025 | KY0073241746 | KY | 3611518 | IN | 0 | 0 | Yes | No | 1 | 3 | 3 |
| 10/7/2025 | PA509005300X | PA | 2976434 | IN | 0 | 0 | Yes | No | 1 | 3 | 3 |
| 9/5/2025 | ILX003962103 | IL | 3427625 | IN | 0 | 0 | Yes | No | 1 | 3 | 3 |
| 8/29/2025 | IN0904794577 | IN | 3659240 | IN | 0 | 0 | Yes | No | 1 | 3 | 3 |
| 7/30/2025 | PA507076500X | PA | 3245152 | IL | 0 | 2 | Yes | No | 2 | 3 | 6 |
| 6/23/2025 | IN0904747709 | IN | 2976567 | IN | 0 | 1 | Yes | No | 2 | 3 | 6 |
| 6/13/2025 | IN0904743415 | IN | 3191208 | IN | 0 | 0 | Yes | No | 1 | 3 | 3 |
| 6/6/2025 | ILX003845766 | IL | 2607470 | IN | 0 | 0 | Yes | No | 1 | 3 | 3 |
| 6/5/2025 | WV0202514661 | WV | 3694136 | IN | 0 | 1 | Yes | No | 2 | 3 | 6 |
| 6/3/2025 | OH0255102097 | OH | 3434372 | IN | 0 | 0 | Yes | No | 1 | 3 | 3 |
| 5/20/2025 | IN0904730978 | IN | 3514489 | IN | 0 | 0 | Yes | No | 1 | 3 | 3 |
| 5/16/2025 | MATBC0035233 | MA | 3819734 | IN | 0 | 2 | Yes | No | 2 | 3 | 6 |
| 5/14/2025 | WV0202513980 | WV | 3591896 | IN | 0 | 0 | Yes | No | 1 | 3 | 3 |
| 4/17/2025 | MO0000113545 | MO | 3103994 | IN | 0 | 1 | Yes | No | 2 | 2 | 4 |
| 3/5/2025 | PA502753200X | PA | 3510821 | IN | 0 | 0 | Yes | No | 1 | 2 | 2 |
| 2/18/2025 | MO0000112288 | MO | 3692392 | IN | 0 | 0 | Yes | No | 1 | 2 | 2 |
| 1/31/2025 | KY0073146042 | KY | 3099071 | IN | 0 | 0 | Yes | No | 1 | 2 | 2 |
| 1/11/2025 | IN0904655390 | IN | 2879141 | IN | 0 | 0 | Yes | No | 1 | 2 | 2 |
| 1/8/2025 | NJ0005131655 | NJ | 3423491 | IN | 0 | 0 | Yes | No | 1 | 2 | 2 |
| 12/23/2024 | IN0904639339 | IN | 3250258 | IN | 0 | 0 | Yes | No | 1 | 2 | 2 |
| 12/16/2024 | OH0245236118 | OH | 3469318 | IN | 0 | 0 | Yes | No | 1 | 2 | 2 |
| 11/19/2024 | MO0000111046 | MO | 2607298 | IN | 0 | 1 | Yes | No | 2 | 2 | 4 |
| 10/19/2024 | WI0000123886 | WI | 3374472 | IN | 0 | 0 | Yes | No | 1 | 1 | 1 |
| 10/15/2024 | TN0400162224 | TN | 3469314 | IN | 0 | 0 | Yes | No | 1 | 1 | 1 |
| 9/28/2024 | NC0107871395 | NC | 3668569 | IN | 0 | 0 | Yes | No | 1 | 1 | 1 |
| 9/26/2024 | NY4050858700 | NY | 2879936 | IN | 0 | 0 | Yes | No | 1 | 1 | 1 |
| 9/25/2024 | MD24S0003715 | MD | 2607378 | IN | 0 | 0 | Yes | No | 1 | 1 | 1 |
| 9/24/2024 | TN0400152109 | TN | 3245250 | IN | 0 | 1 | Yes | No | 2 | 1 | 2 |
| 9/18/2024 | PA408122300X | PA | 3474768 | IN | 0 | 0 | Yes | No | 1 | 1 | 1 |
| 9/11/2024 | ILX003548193 | IL | 3669971 | IN | 0 | 0 | Yes | No | 1 | 1 | 1 |

| Report | | | Vehicle | | Crash | | | | Measure = | Sum of the Total Weight (TotW) | |
| Date | Number | State | Plate Number | Plate State | Fatal | Inj. | Tow. | HM | Severity Weight (SW) | Time Weight (TiW) | Total Weight (TotW) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/19/2024 | IN0904562092 | IN | 3243482 | IN | 0 | 0 | Yes | No | 1 | 1 | 1 |
| 7/30/2024 | NC0107801742 | NC | 3667576 | IN | 0 | 0 | Yes | No | 1 | 1 | 1 |
| 7/29/2024 | OH0245133703 | OH | 2881540 | IN | 0 | 0 | Yes | No | 1 | 1 | |
| 6/3/2024 | TN0400099330 | TN | 2607383 | IN | 0 | 0 | Yes | No | 1 | 1 | |
| 2/29/2024 | ILX003342554 | IL | 2607474 | IN | 0 | 0 | Yes | No | 1 | 1 | |
| 12/19/2023 | MD23A1094156 | MD | 3427676 | IN | 0 | 1 | No | No | 2 | 1 | |
| 11/30/2023 | TN0400030129 | TN | 2607344 | IN | 0 | 0 | Yes | No | 1 | 1 | |

## INVESTIGATION RESULTS                                                      Acute/Critical Violati

This carrier has no Acute/Critical violations to display.

## Summary of Activities

The summary includes information on the 5 most recent investigations and 24 months of inspections and crash history.

Most Recent Investigation: 1/19/2023 (Non-Ratable Review)
Total Inspections: 723
  Total Inspections without Violations used in SMS: 414
  Total Inspections with Violations used in SMS: 309
Total Crashes* : 51

*Crashes listed represent a motor carrier's involvement in reportable crashes, regardless of the carrier's or driver's role in the crash. Continue for details.

## Carrier Registration

Subject to General Threshold

## Enforcement Cases

(Six years as of 11/12/2025 updated monthly from FMCSA )

No penalties found

## USE OF SMS DATA/INFORMATION

**FAST Act of 2015:**

Readers should not draw conclusions about a carrier's overall safety condition simply based on the data displayed in this system. Unless a motor carrier has received an UNSATISFACTORY safety rating under part 385 of title 49, Code of Federal Regulations, or has otherwise been ordered to discontinue operations by the Federal Motor Carrier Safety Administration, it is authorized to operate on the Nation's roadways.

**Safety Measurement System:**

The data in the Safety Measurement System (SMS) is performance data used by the Agency and Enforcement Community. A ⚠ symbol, based on that data, indicates that FMCSA may prioritize a motor carrier for further monitoring.

The ⚠ symbol is not intended to imply any federal safety rating of the carrier pursuant to 49 USC 31144. Readers should not draw conclusions about a carrier's overall safety condition simply based on the data displayed in this system. Unless a motor carrier in the SMS has received an UNSATISFACTORY safety rating pursuant to 49 CFR Part 385, or has otherwise been ordered to discontinue operations by the FMCSA, it is authorized to operate on the nation's roadways.

Case 1:24-cv-00155-TRM-MJD    Document 90-2    Filed 12/30/25    Page 33 of 34
PageID #: 2028

Motor carrier safety ratings are available at http://safer.fmcsa.dot.gov and motor carrier licensing and insurance status are available at http://li-public.fmcsa.dot.gov/.